IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                        :

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| DENDREON CORPORATION, et al., | : | Case No. 14-12515 (PJW) |
| | : | |
| Debtors.[1] | : | Joint Administration Pending |
| | : | |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## CONSOLIDATED LIST OF CREDITORS

       A consolidated list of the creditors (the "Creditors List") of Dendreon Corporation, Dendreon Holdings, LLC, Dendreon Distribution, LLC, and Dendreon Manufacturing, LLC, debtors and debtors in possession in the above captioned cases (collectively, the "Debtors"), is filed by attachment hereto in accordance with Fed. R. Bankr. P. 1007(a).

       The Creditors List has been prepared from the books and records of the Debtors. The Creditors List contains only those creditors whose names and addresses were maintained in the databases of the Debtors or were otherwise readily ascertainable by the Debtors prior to the commencement of these cases.

       Certain of the listed creditors may not hold outstanding claims against the Debtors as of the date hereof and, therefore, may not be creditors for purposes of these cases.  By filing the Creditors List, the Debtors do not waive or prejudice their rights to object to the extent, validity or enforceability of claims, if any, that may be held by the parties identified therein.

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Dendreon Corporation (3193), Dendreon Holdings, LLC (8047), Dendreon Distribution, LLC (8598) and Dendreon Manufacturing, LLC (7123). The address of the Debtors' corporate headquarters is 1301 2nd Avenue, Seattle, Washington 98101.

## DECLARATION

I,  Gregory R. Cox, an authorized signatory in these cases, declare under penalty of perjury that I have reviewed the attached Creditors List and that it is true and correct to the best of my knowledge, information and belief, with reliance on appropriate corporate officers and the Debtors' books and records.

Dated:   November 10, 2014

By:    */s/ Gregory R. Cox*    _____
      Name:  Gregory R. Cox

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1798 CONSULTANTS, INC. | 828 PROSPECT ST. SUITE H | | | | LA JOLLA | CA | 92037 | |
| 1800FLOWERS, INC | P.O. BOX 29901 | | | | NEW YORK | NY | 10087 | |
| 21ST CENTURY C.A.R.E. | COMMUNITY CANCER EDUCATION. | 2234 COLONIAL BOULEVARD | | | FORT MYERS | FL | 33907 | |
| 21st Century Oncology, LLC | Constantine Mantz, MD | 2234 Colonial Blvd | | | Fort Myers | FL | 33907 | |
| 21st Century Oncology, LLC | General Counsel | 28 Ridge DR East | | | Great Neck | NY | 11021 | |
| 21ST CENTURY ONCOLOGY, LLC | 2234 COLONIAL BLVD. | | | | FORT MYERS | FL | 33907 | |
| 24 CARROTS, LLC | 17851 SKY PARK CIRCLE #F | | | | IRVINE | CA | 92614 | |
| 3. Med. Abteilung - Zentrum für Onkologie und Kundratstrasse 3 | | A-1100 Wien | | | | | | Austria |
| 321 FOTO, INC | PO BOX 20651 | | | | SEATTLE | WA | 98102 | |
| 360 DEGREEZ DJ SERVICE | DION EISON | 6517 SNOWDEN DR. | | | COLLEGE PARK | GA | 30349 | |
| 3D Exhibits, Inc. | Gene Faut | 2800 Lively Blvd | | | Elk Grove Village | IL | 60007 | |
| 3M PURIFICATION INC. | PO BOX 844897 | | | | DALLAS | TX | 75284 | |
| 4C Consultants International | Ian Morgan | 575-599 Maxted Road | | | Hemel Hempstead | | HP2 7DX | United Kingdom |
| 4MULA CONSULTING | 765 WARREN ST | | | | WESTFIELD | NJ | 07090 | |
| 4TH P CONSULTING, LLC | 315 GANO ROAD | | | | ASBURY | NJ | 08802 | |
| 50 HOOPS | 14902 PRESTON ROAD #404744 | | | | DALLAS | TX | 75254 | |
| 81QD, LLC | 90 PARK AVE | 7TH FLOOR | | | NEW YORK | NY | 10016 | |
| 911 ETC, INCORPORATED | PO BOX 2169 | | | | SNOHOMISH | WA | 98291 | |
| A LEGENDARY EVENT | 1380 W. MARIETTA ST | | | | ATLANTA | GA | 30318 | |
| A MATTER OF TASTE | 18312 EDDY ST | | | | NORTHRIDGE | CA | 91325 | |
| A PARTY PLEASING RENTAL INC | 38 ROUTE 10 | | | | EAST HANOVER | NJ | 07936 | |
| A SPEAKER FOR ALL REASONS | PATRICIA FRIPP | 527 HUGO ST | | | SAN FRANCISCO | CA | 94122 | |
| A WHITE AND YELLOW CAB INC. | 2406 S MAIN ST. | | | | SANTA ANA | CA | 92707 | |
| A&J CONSULTING ENGINEERING SERVICES, | 164 BRIGHTON ROAD | | | | CLIFTON | NJ | 07012 | |
| A.F. BROWN ELECTRICAL CONTRACTORS, INC. | 2635A MANHATTAN BEACH BLVD | | | | REDONDO BEACH | CA | 90278 | |
| A.R. SALES CONSULTING GROUP, INC. | 9380 S.W. 110TH TERR. | | | | MIAMI | FL | 33176 | |
| A.T. Kearney, Inc. | Randall G. Garber | 222 West Adams St | | | Chicago | IL | 60606 | |
| A/C SALES CORPORATION | 6649H PEACHTREE IND. BLVD | | | | NORCROSS | GA | 30092 | |
| AABB | ATTN: TAMARA ZEIN | 8101 GLENN BROOK ROAD | | | BETHESDA | MD | 20814 | |
| AAEON ELECTRONICS, INC. | 11 CROWN PLAZA | | | | HAZLET | NJ | 07730 | |
| AAEON SYSTEMS, INC | 3 CROWN PLAZA | | | | HAZLET | NJ | 07730 | |
| AAF INTERNATIONAL | AAFMcQUAY INC | 24828 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| AAIPHARMA SERVICES, CORP. | PO BOX 11407 DEPT 1619 | | | | BIRMINGHAM | AL | 35246 | |
| AAPI ARKANSAS | PO BOX 22008 | | | | LITTLE ROCK | AR | 72221 | |
| Aaron C Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron D Aldrich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AARON DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron F Ayyob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Hougium | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Oswald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Robins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aaron Wu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aastrom Biosciences, Inc. | Domino's Farms, Lobby K | 24 Frank Lloyd Wright DR | | | Ann Arbor | MI | 48105 | |
| AB SCIEX LLC | 62510 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| ABAZYME | 85 PINE GROVE ST | | | | NEEDHAM | MA | 02494 | |
| ABC IMAGING | ABC IMAGING OF WASHINGTON. | PO BOX 890623 | | | CHARLOTTE | NC | 28289 | |
| ABCAM LTD | PO BOX 3460 | | | | BOSTON | MA | 02241 | |
| ABD SEROTEC INC | 3200 ATLANTIC AVE STE 105 | | | | RALEIGH | NC | 27604 | |
| Abeba G Gebrekiros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ABGENICS, INC. | 42245 REMINGTON AVE. SUITE 13 | | | | TEMECULA | CA | 92590 | |
| Abgenix, Inc. | 6701 Kaiser DR | | | | Fremont | CA | 94555 | |
| Abhijit Jannawar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail A Jeffers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abigail Berg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ABM SERVICES, INC. | FILE #53120 | | | | LOS ANGELES | CA | 90074 | |
| ABNOVA (TAIWAN) CORPORATION | 9F | NO. 108 | | | JHOUZIH ST. | TAIPE | | TAIWAN |
| ABO PHARMACEUTICALS, INC. | 7930 ARJONS DR | SUITE A | | | SAN DIEGO | CA | 92126 | |
| Abrahim Mohammad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ABSCO SOLUTIONS | PO BOX 2246 | | | | LYNWOOD | WA | 98036 | |
| ACADEMIC UROLOGY OF PA, LLC | 211 SOUTH GULPH ROAD | STE 200 | | | KING OF PRUSSIA | PA | 19406 | |
| ACADEMY OF MANAGED CARE PHARMACY | ATTN: ANNUAL SHOWCASE | 100 NORTH PITT ST SUITE 400 | | | ALEXANDRIA | VA | 22310 | |
| ACADEMY OF ONCOLOGY NURSE | PO BOX 563 | | | | CRANBURY | NJ | 08512 | |
| ACCELLENT ENDOSCOPY | 4776 SOLUTIONS CENTER # 203520 | | | | DALLAS | TX | 75320 | |
| ACCESS COMMUNICATIONS, LLC | PROMIDIAN CONSULTING | P.O. BOX 512323 | | | PHILADELPHIA | PA | 19175 | |
| ACCESS INFORMATION MANAGEMENT | P.O. BOX 4837 | | | | HAYWARD | CA | 94540 | |
| ACCORN RESEARCH, LLC | 6555 QUINCE SUITE 400 ATTN: EXHIBITS | | | | MEMPHIS | TN | 38119 | |
| ACCOUNTEMPS | P.O. BOX 743295 | | | | LOS ANGELES | CA | 90074 | |
| ACCOUNTING PRINCIPALS | DEPT CH 14031 | | | | PALATINE | IL | 60055 | |
| ACCOUNTS PAYABLE NETWORK | 2100 RIVEREDGE PARKWAY STE 380 | | | | ATLANTA | GA | 30328 | |
| ACCUGENIX, INC. | GPO BOX 27812 | | | | NEW YORK | NY | 10087 | |
| ACCURATE SOLUTIONS ATLANTA, INC. | 6303 WOODLORE DR NW | | | | ACWORTH | GA | 30101 | |
| ACCURATE WASTE SYSTEMS, INC. | 226 PROSPECT POINT RD | | | | LAKE HOPATCONG | NJ | 07849 | |
| ACE American Insurance Company | 436 Walnut Street | | | | Philadelphia | PA | 19106 | |
| ACE Bermuda | 17 Woodbourne Avenue | | | | Hamilton | | HM08 | Bermuda |
| ACE Fire Underwriters Insurance Company | 436 Walnut Street | | | | Philadelphia | PA | 19106 | |
| ACE Property and Casualty Insurance Company | 436 Walnut Street | | | | Philadelphia | PA | 19106 | |
| ACES DIRECT | ELLEN PANKHURSTSTRAAT | 11 5032 MD | | | TILBURG | | | NETHERLANDS |
| ACME DRAPEMASTER OF AMERICA, INC. | 125 CLEARVIEW RD PO BOX 7183 | | | | EDISON | NJ | 08818 | |

Page 1 of 86

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ACTION CARPET | 9 WOODBINE TRAIL | | | | PARSIPPANY | NJ | 07054 | |
| ACTION DRS & BEARINGS, INC | PO BOX 264 | | | | EAST HANOVER | NJ | 07936 | |
| ACTIVE NETWORK, INC. | C/O GARTNER NA SYMPOS/UM/ITXPO | DEPT 3308 | | | LOS ANGELES | CA | 90084 | |
| ACTIVE PRODUCTION AND DESIGN | 1300 LOGAN CIRCLE | | | | ATLANTA | GA | 30318 | |
| Adade T Kouevi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam M Szymanski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adam T Stubendorff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adan Jaramillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADAPTIVE BIOTECHNOLOGIES CORPORATION | 1551 EASTLAKE AVE EAST SUITE 200 | | | | SEATTLE | WA | 98102 | |
| Adaptive TCR Corporation | President & CEO | 307 Westlake Ave N | | | Seattle | WA | 98109 | |
| Adedamola Ogunleye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aderemi A Adebayo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADESH SAXENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adetutu A Adeola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aditya K Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adkins, Plant, Elvins & Black, PLLC | Cynthia Adkins | 4616 - 25th Ave NE | #725 | | Seattle | WA | 98105 | |
| Adler Group, The | Bryan Johanson | 7700 Irvine Center Dr. | | | Irvine | CA | 92618 | |
| ADMINISTRATION FOR CHILD SUPPORT | PO BOX 71442 | | | | SAN JUAN | PR | 00936 | |
| Adnan Abazi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADOBE GROUP | 2501 12TH AVE WEST | | | | SEATTLE | WA | 98119 | |
| Adolfo Munoz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADP SCREENING & SELECTION SERVICES | PO BOX 645177 | | | | CINCINNATI | OH | 45264 | |
| ADP, INC. | PO BOX 842875 | | | | BOSTON | MA | 02284 | |
| Adrian Harrington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrianna Wells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adrienne Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ADS Healthcare Products | HDB Clementi #01-284 | 432 Clementi AVE 3 (S)120432 | | | | | 120432 | Singapore |
| ADS Specialty Care | 3101 Gaylord Pkwy | | | | Frisco | TX | 75034 | |
| ADVANCED IMAGES INC | 13708 24TH ST. E #5 | | | | SUMNER | WA | 98390 | |
| ADVANCED STUDIES IN MEDICINE, LLC | PO BOX 340 | 166 WEST MAIN ST | | | SOMERVILLE | NJ | 08876 | |
| ADVANSTAR COMMUNICATIONS INC | PO BOX 64584 | | | | ST PAUL | MN | 55164 | |
| ADVANTAGE FIRE SPRINKLER CO, INC | 2300 EAST FORK ALCOVY ROAD | | | | DACULA | GA | 30019 | |
| ADVANTAGE MANAGEMENT SOLUTIONS INC | 220 COMMERCE DR. SUITE 400 | | | | FT WASHINGTON | PA | 19034 | |
| Adventist HealthCare, Inc. | 820 West Diamond AVE | Suite 600 | | | Gaithersburg | MD | 20878 | |
| ADVOCATE HEALTH CARE | ASPEN UROLOGICAL CONFERENCE | 900 RAND ROAD SUITE 120 | | | DES PLAINES | IL | 60016 | |
| ADWOA ASAREKWAKYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AERIE CANAL CONSULTING, LLC | MONTE D. LEVINSON | 311 NW 50TH ST. | | | SEATTLE | WA | 98107 | |
| AEROTEK, INC. | 3689 COLLECTION CTR. DR. | | | | CHICAGO | IL | 60693 | |
| AES CLEAN TECHNOLOGY | 422 STUMP RD | | | | MONTGOMERYVILLE | PA | 18936 | |
| Affiliated FM Insurance Co. | 270 Central Avenue | P.O. Box 7500 | | | Johnston | RI | 02919-4949 | |
| AFFYMETRIX, INC. | FILE # 74120 | P.O. BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| AGAPE INSTRUMENTS SERVICE, INC. | 171 CONTAINER PLACE | | | | CINCINNATI | OH | 45246 | |
| AGENCIES OF CHANGE, LLC | TECHNOLOGY SPA | PO BOX 671498 | | | DALLAS | TX | 75267 | |
| AGENCY FOR HEALTHCARE ADMINISTRATION | FINANCE AND ACCOUNTING/DRUG REBATES | 2727 MAHAN DR | | | TALLAHASSEE | FL | 32308 | |
| AGI LEASING CORPORATION | THE ARCHIVE GROUP. | PO BOX 246 | | | BELLEVUE | WA | 98009 | |
| AGILENT TECHNOLOGIES | File 73738 PO Box 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| Agnes Gan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agnieszka Zolnierowska | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agonox, LLC | Andrew Weinberg, PhD | 3266 SW Fairmount Blvd | | | Portland | OR | 97239 | |
| AGR ADVISORS, INC. | PO BOX 52235 | | | | NEWARK | NJ | 07101 | |
| Agustina A Jansen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AHAB SHIPPING, INC. | 309 S CLOVERDALE ST #D1 | | | | SEATTLE | WA | 98108 | |
| AHC MEDIA, LLC. | SUBCRIPTION SERVICE CENTER | PO BOX 105109 | | | ATLANTA | GA | 30348 | |
| Ahmadullah Mohammad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AILERON SOLUTIONS, LLC | 625 W. RIDGE PIKE SUITE E400 | | | | CONSHOHOCKEN | PA | 19428 | |
| Aimee L Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AIR & SPECIALTIES SHEET METAL, INC | 276 SHEFFIELD ST | | | | MOUNTAINSIDE | NJ | 07092 | |
| AIR DELIGHTS, INC. | 11170 SW 5TH ST. SUITE 100 | | | | BEAVERTON | OR | 97005 | |
| AIR TECHNIQUES INTERNATIONAL | HAMILTON ASSOCIATES INC. | 11403 CRONRIDGE DR | | | OWING MILLS | MD | 21117 | |
| AIR TREATMENT CORP. | 640 N. PUENTE ST | | | | BREA | CA | 92821 | |
| AIR VAN MOVING & STORAGE, INC. | 10510 NE NORTHUP WAY STE 110 | | | | KIRKLAND | WA | 98033 | |
| AIRFILTRONIX CORPORATION | 154 HURON AVE | | | | CLIFTON | NJ | 07013 | |
| AIRFLOTEK, INC | 2150 Northmont Parkway | Suite H | | | Duluth | GA | 30096 | |
| AIRFLOW EXPERTS, INC. | PO BOX 1079 | | | | GRAHAM | NC | 27253 | |
| AIRGAS DRY ICE | PO BOX 951873 | | | | DALLAS | TX | 75395 | |
| AIRGAS EAST | AIRGAS-USA | PO BOX 802576 | | | CHICAGO | IL | 60680 | |
| AIRGAS NOR PAC | PO BOX 7427 | | | | PASADENA | CA | 91109 | |
| Airgas Puritan Medical Division | Jon Holmwood | 4007 Paramount Blvd | Suite 100 | | Lakewood | CA | 90712 | |
| AIRGAS SOUTH | PO BOX 532609 | | | | ATLANTA | GA | 30353 | |
| AIRGAS USA, LLC | PO BOX 532609 | | | | ATLANTA | GA | 30353 | |
| AIRGAS USA, LLC (NORTH DIVISION) | PO BOX 802576 | | | | CHICAGO | IL | 60680 | |
| AIRGAS USA, LLC (SOUTH DIVISION) | PO BOX 532609 | | | | ATLANTA | GA | 30353 | |
| AIRGAS USA, LLC (WEST DIVISION) | PO BOX 7423 | | | | PASADENA | CA | 91109 | |
| Airgas-East, Inc. | Richard Sudock | 325 McCausland Court | | | Cheshire | CT | 06410 | |
| AIRGASWEST, INC. | PO BOX 7423 | | | | PASADENA | CA | 91109 | |
| AIRPORT CENTER III AT OAKLEY PARK | 13191 Crossroads Pkwy N. 6th fl | | | | CITY OF INDUSTRY | CA | 91746 | |
| AIRSIDE INC | 246 BRIGHTON ROAD | | | | ANDOVER | NJ | 07821 | |
| AIRTEST CO, INC. | P.O. BOX 86 | | | | ISSAQUAH | WA | 98027 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AKERS KENNEDY AND ASSOCIATES, INC. | 8033 MEADOW LANE | | | | LEAWOOD | KS | 66206 | |
| AKIHIRO SHIMOSAKA, PHD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akilah M Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akos Simsik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AL BORHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALABAMA CANCER CONGRESS | 8805 N. 145TH E AVE | SUITE 203 | | | OWASSO | OK | 74055 | |
| Alabama Department of Revenue | 50 North Ripley ST | | | | Montgomery | AL | 36104 | |
| Alabama Department of Revenue | Business Privilege Tax Section | PO Box 327431 | | | Montgomery | AL | 36132-7431 | |
| Alabama Department of Revenue | Business Privilege Tax Section | PO Box 327431 | | | Montgomery | AL | 36132-7431 | |
| Alabama Department of Revenue | Consolidated Business Tax Compliance Unit | PO Box 327437 | | | Montgomery | AL | 36132-7437 | |
| Alabama Department of Revenue | Individual and Corporate Tax Division | Corporate Income Tax | PO Box 327430 | | Montgomery | AL | 36132-7430 | |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PREVILEGE TAX SECTION | PO BOX 327320 | | | MONTGOMERY | AL | 36132 | |
| ALAMEDA COUNTY ENVIRONMENTAL HEALTH | SAFE DRUG DISPOSAL | 1131 HARBOR BAY PARKWAY | | | ALAMEDA | CA | 94502 | |
| Alan P Hollingsworth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan P Kick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alan Page | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alberto M Rossy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALBUQUERQUE CHAPTER OF THE NURSING | ACONS MEMBERSHIP CHAIRPERSON | LISA ROBERTS RN | | | ALBUQUERQUE | NM | 87108 | |
| Alessandra V Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alex Strizhev | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Carrillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALEXANDER CONSULTING ASSOCIATES LLC | 8 STONE FENCE ROAD | | | | ALLENDALE | NJ | 07401 | |
| Alexander J Gilliland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Le | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Vargas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandria T Sirleaf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexandros Tsimogianis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexis Braun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALEXIS HOTEL RESTAURANTS | 1007 FIRST AVE | | | | SEATTLE | WA | 98104 | |
| ALFONSO CERVERA, MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfred P Rollan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfred Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali R Siahpush | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALICAT SCIENTIFIC, INC. | 7641 N. BUSINESS PARK DR | | | | TUCZON | AZ | 85743 | |
| ALICIA CHAULKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alicia Shaheen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALIGN TECHNICAL RESOURCES | 16860 SE 171ST | | | | RENTON | WA | 98058 | |
| Alisha G Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alison Del Vento | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALISON DEL VENTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALIXPARTNERS, LLP | 2000 TOWN CENTER | SUITE 2400 | | | SOUTHFIELD | MI | 48075 | |
| ALL 1 SERVICE INC | PO BOX 1981 | | | | DOUGLASVILLE | GA | 30133 | |
| ALL 1 VENDING, INC. | PO BOX 1981 | | | | DOUGLASVILLE | GA | 30133 | |
| ALL PHASE ELECTRICAL | CED CONSOLIDATED ELECTRICAL | P.O. BOX 30444 | | | TAMPA | FL | 33630 | |
| All Temp Mechanical, Inc. | 527 NW 196th Pl | | | | Shoreline | WA | 98177 | |
| Allan Cox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALLCELLS | 1301 Harbor Bay Parkway | Ste 200 | | | Alameda | CA | 94502 | |
| ALLEGHENY GENERAL HOSPITAL | 320 EAST NORTH AVE | | | | PITTSBURGH | PA | 15212 | |
| ALLIANCE FOR IMMUNOTHERAPY | 525 2ND ST NE | | | | WASHINGTON | DC | 20002 | |
| ALLIED ELECTRONICS, INC | ACCTS RECEIVABLE DEPT. | P.O. BOX 2325 | | | FORT WORTH | TX | 76113 | |
| ALLIED REFRIGERATION INC. | P.O. BOX 2411 | | | | LONG BEACH | CA | 90801 | |
| ALLIED WASTE SERVICES | PO BOX 78829 | | | | PHOENIX | AZ | 85062 | |
| ALLISON JANINE TYLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison M Carraway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison M Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALLISON SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allyson L Haggerty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allyson M Knox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alma R Magdaleno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AInylam Pharmaceuticals, Inc. | Lawrence Reid | 300 Third St | | | Cambridge | MA | 02142 | |
| Alpaben N Bhakta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ALPHAGRAPHICS | ALPHA PRINT | 3131 ELLIOTT AVE STE 100 | | | SEATTLE | WA | 98121 | |
| ALPHAPRO MANAGEMENT | HAUTE CHAINEUX 2 | 4650 CHAINUEX | | | BELGIUM | | | BELGIUM |
| Alpine Biosciences | 600 Stewart St | Suite 1503 | | | Seattle | WA | 98101 | |
| Alpine BioVentures, GP, LLC | 600 Stewart ST | Suite 1503 | | | Seattle | WA | 98101 | |
| ALPINE GROUP | MANAGEMENT RECRUITERS OF GRAND | 2764 COMPASS DR SUITE 238 | | | GRAND JUNCTION | CO | 81506 | |
| ALSTON, COURTNAGE & BASSETTI LLP | 1420 FIFTH AVE | SUITE 3650 | | | SEATTLE | WA | 98101 | |
| ALTO LITIGATION, PC | 4 EMBARCADERO CENTER SUITE 1400 | | | | SAN FRANCISCO | CA | 94111 | |
| Alton J Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Altor Bioscience Corporation | Dean Taylor, PhD | 2810 North Commerce Parkway | | | Miramar | FL | 33025 | |
| Altropus GmbH | Dr. Wolfgang Stoiber | Mattenhofweg 4 | | | Arlesheim | | CH-4144 | Switzerland |
| Alvin Q Do | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyse A Houlemard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alysia Depasquale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alysia O'Neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyson E Truax | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alyssa F Forward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| Amanda L Devine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amanda V Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amar Agrawal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AMAZON.COM | P.O. BOX 530958 | | | | ATLANTA | GA | 30353 | |
| Amber A Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amber J Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AMBIUS, INC | PO BOX 95409 | | | | PALATINE | IL | 60095 | |
| Ameenah S Aburomi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AMEGA SCIENTIFIC CORPORATION | 9 E. STOW ROAD SUITE C | | | | MARLTON | NJ | 08053 | |
| AMERICAN ASSOCIATION CANCER RESEARCH | 615 CHESTNUT ST 17TH FLOOR | | | | PHILADELPHIA | PA | 11672 | |
| AMERICAN ASSOCIATION FOR CANCER | 154 HANSEN RD. | SUITE 201 | | | CHARLOTTESVILLE | VA | 22911 | |
| AMERICAN ASSOCIATION FOR LABORATORY | 9190 CRESTWYN HILLS DR | | | | MEMPHIS | TN | 38125 | |
| AMERICAN ASSOCIATION OF CLINICAL | TWO WOODFIELD LAKE | 1100 E. WOODFIELD ROAD | | | SCHAUMBURG | IL | 60173 | |
| AMERICAN BAR ASSOCIATION | PO BOX 4745 | | | | CAROL STREAM | IL | 60197 | |
| AMERICAN BAR FOUNDATION | 39842 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| AMERICAN CANCER SOCIETY | 320 BILMAR DR | | | | PITTSBURGH | PA | 15205 | |
| AMERICAN CANCER SOCIETY CANCER ACTION | 901 E. ST NW | 5TH FLOOR | | | WASHINGTON | DC | 20004 | |
| AMERICAN CHEMICAL SOCIETY | PO BOX 182426 | | | | COLUMBUS | OH | 43218 | |
| AMERICAN DIABETES ASSOCIATION | MATCHING GIFTS DEPT | 1701 N BEAUREGARD ST | | | ALEXANDRIA | VA | 22311 | |
| AMERICAN DOOR & HARDWARE, INC | 1327 NORTHBROOK PKWY STE 490 | | | | SUWANEE | GA | 30024 | |
| AMERICAN EAGLE SERVICES | 35 CUTTERS DOCK ROAD | | | | WOODRIDGE | NJ | 07095 | |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO. | PO BOX 360001 | | | FORT LAUDERDALE | FL | 33336 | |
| AMERICAN FLUOROSEAL CORPORATION | LOCKBOX# 7799 | PO BOX 7247 | | | PHILADELPHIA | PA | 19170 | |
| AMERICAN HEALTH RESOURCES, INC | 130 LIBERTY ST | SUITE 13A | | | BROCKTON | MA | 02301 | |
| AMERICAN MANAGMENT ASSOCIATION | ATTN: REGISTRAR | PO BOX 27327 | | | NEW YORK | NY | 10087 | |
| AMERICAN MEDICAL WRITERS ASSOCIATION | 30 WEST GUDE DR STE 525 | | | | ROCKVILLE | MD | 20850 | |
| AMERICAN MESSAGING | PO BOX 5749 | | | | CAROL STREAM | IL | 60197 | |
| AMERICAN PAYROLL ASSOCIATION | AMERICAN PAYROLL INSITUTE. | 660 N. MAIN AVE STE 100 | | | SAN ANTONIO | TX | 78205 | |
| AMERICAN RED CROSS | PO BOX 100805 | | | | PASADENA | CA | 91189 | |
| AMERICAN REPROGRAPHIC COMPANY, LLC | ATTN: ACCOUNTS RECEIVABLE | 5869 S. 194TH ST SUITE 102 | | | KENT | WA | 98032 | |
| AMERICAN RO | 160 PLANTATION DR | | | | RICHMOND | KY | 40475 | |
| AMERICAN SOCIETY FOR QUALITY | ASQ NORTH JERSEY SECTION 0304 | PO BOX 4961 | | | WAYNE | NJ | 07470 | |
| AMERICAN SOCIETY FOR TRAINING & | PO BOX 1567 | | | | MERRIFIELD | VA | 22116 | |
| AMERICAN SOCIETY OF CLINICAL ONCOLOGY | ASCO ADVERTISING | PO BOX 896082 | | | CHARLOTTE | NC | 28289 | |
| AMERICAN SOCIETY OF SAFETY ENGINEERS | ASSE DUES | 33480 TREASURY CENTER | | | CHICAGo | IL | 60694 | |
| AMERICAN THERMAL INSTRUMENTS, INC. | 2400 E RIVER ROAD | | | | DAYTON | OH | 45439 | |
| AMERICAN UROLOGICAL ASSOCIATION | C/O SUN TRUST BANK | PO BOX 791080 | | | BALTIMORE | MD | 21279 | |
| AMERICAN UROLOGICAL ASSOCIATION INC | INDUSTRY RELATIONS & EXHIBITS | PO BOX 79165 | | | BALTIMORE | MD | 21279 | |
| AMERICA'S JOB EXCHANGE | 400 MINUTEMAN ROAD | | | | ANDOVER | MA | 01810 | |
| AmericasDoctor, Inc. | Pam Schroeder | Essential Group Inc. dba AmericasDoctor | 1325 Tri-State Parkway, Suite 325 | | Gurnee | IL | 60031 | |
| Amerinet, Inc. | RJ McNaughton | 2060 Craigshire Road | | | St. Louis | MO | 63146 | |
| AmerisourceBergen Corporation | Group Counsel | 3101 Gaylord Parkway | 1N-E186 | | Frisco | TX | 75034 | |
| AmerisourceBergen Corporation | President | 3101 Gaylord Parkway | | | Frisco | TX | 75034 | |
| AMGEN INC. | ONE AMGEN CENTER DR | | | | THOUSAND OAKS | CA | 91320 | |
| AMIE FRISCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amie S Rhyner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amilcar Amir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AMINOACIDS.COM | 1769 NORTH LEXINGTON AVE STE 321 | | | | SAINT PAUL | MN | 55113 | |
| Amir Nawaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ammar A Banah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amna A Ali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amnis Corporation | David Basiji | 2505 Third AVE | Suite 210 | | Seattle | WA | 98121 | |
| Amos Atonga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amparita L Aponte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AMPHENOL THERMOMETRICS, INC. | 967 WINDFALL ROAD | | | | ST. MARYS | PA | 15857 | |
| Amplimmune, Inc. | Michael Richman | 9800 Medical Center DR | Suite C-120 | | Rockville | MD | 20850 | |
| Amritaparna Sengupta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AMS CAD + CAFM SOLUTIONS | 271 ROUTE 46 WEST BLDG | A105 | | | FAIRFIELD | NJ | 07004 | |
| Amy B Dacus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy Baucco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy E Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy L Mueller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy R Furay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy T Ingrassia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AMY TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AMY YOUNG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ana P Fonseca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANALYSIS GROUP INC. | 111 HUNTINGTON AVE 10TH FLOOR | | | | BOSTON | MA | 02199 | |
| ANALYTICA LASER INTERNATIONAL | 24 W 40TH ST8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| ANALYTICAL RESOURCES INC | 4611 S 134TH PL STE 100 | | | | TUKWILA | WA | 98168 | |
| ANASPEC INCORPORATED | 34801 CAMPUS DR | | | | FREMONT | CA | 94555 | |
| Andavo Meetings | Britt Matthews | 5680 Greenwood Plaza Blvd | Suite 300 | | Greenwood Village | CO | 80111 | |
| ANDERSON DDB HEALTH & LIFESTYLE | ATTN: ACCOUNTS RECEIVABLE | 33 BLOOR ST EAST SUITE 1300 | | | TORONTO | ON | M4W 3 | |
| Andre L Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea G Barnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea H Strange | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea McCormick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANDREA MCGRUTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Andrea Reddemann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea Stefanovik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrea W Lai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andreas Schwarz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres L Palos Valiente | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andres Pantoja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew BL Hiller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew C Stubbs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew E Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew F Burghoffer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew J. Armstrong MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANDREW JOHN ARMSTRONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew K Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Kramar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANDREW KRAMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew M Schlechter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew R Henderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew S Pughe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Sandler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrew Weaver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andy T Quechenberger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aneesah Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel R Silva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angel Salas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Artis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Borus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela H Ballard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela J Spadea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela L Treon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela R Sinker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela S Olenick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Schroeder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Sharma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angela Zeglin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANGELA ZEGLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelika Batista | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelika Guzik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelita P Fontanilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anh N Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anik Jain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANIMAL SPECIALTIES INC | PO BOX 328 | | | | HUBBARD | OR | 97032 | |
| Anita Bose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anita Grochulski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anitra D Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANIXTER | P.O. BOX 847428 | | | | DALLAS | TX | 75284 | |
| Ann Arbor Editions | James Edwards | 2500 South State ST | | | Ann Arbor | MI | 48104 | |
| Ann E Fairchild | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANN HOEMANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann M Wander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Marie Manzano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Marie Van Houten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ann Yee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anna C Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANNA FERRARI, MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anne Marie Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANNENBERG CENTER FOR THE HEALTH | 3900 BOB HOPE DR | | | | RANCHO MIRAGE | CA | 92270 | |
| Annette M Nti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANOGEN | 2355 DERRY ROAD EAST UNIT 23 | | | | MISSISSAUGA | ONTARIO | L5S 1 | CANADA |
| Anri Umehara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anselmo Millan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anson F Yuen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANSON YUEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anstron Velazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthera Pharmaceuticals Inc. | 25801 Industrial Blvd, Suite B | | | | Hayward | CA | 94545 | |
| Anthony A Andrews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony B Thatcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Bang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony C Iannuzzi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony E Campos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Elliott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony F Mistrulli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANTHONY FLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony H Ko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony J Hager | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony J Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Consolidated Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| Anthony J Rotunno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Samawova | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony V Lamantia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antigen Express, Inc. | Eric von Hofe | One Innovation DR | | | Worcester | MA | 01605-0000 | |
| Antoinette J Cobb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antoinette Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ANTON PAAR USA | 10215 TIMBER RIDGE DR | | | | ASHLAND | VA | 23005 | |
| Antonarakis, Emmanuel MD | Emmanuel Antonarakis, MD | Johns Hopkins University | 1650 Orleans St Suite 1M45 | | Baltimore | MD | 21231 | |
| Antonio C Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio J Samson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Antonio Maldonado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anuroop Mangat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anwar Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AON (BERMUDA) LTD | 30 Woodbourne Ave | | | | PEMBROKE | | HM08 | BERMUDA |
| AON CONSULTING | PO BOX 100137 | | | | PASADENA | CA | 91189 | |
| AON RISK INSURANCE SERVICES WEST, INC. | AON RISK SERVICES INC. | P.O. BOX 849832 | | | LOS ANGELES | CA | 90084 | |
| APC SALES & SERVICES | AMERICAN POWER CONVERSION | 5081 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| APEX SAFETY, INC. | 23229 264TH AVE SE | | | | MAPLE VALLEY | WA | 98038 | |
| Apheresis Care Group, Inc. | Regina Rohe, RN | 2100 Webster St | #512 | | San Francisco | CA | 94115 | |
| Appistry, Inc | 1141 S 7th St #300 | | | | St Louis | MO | 63104 | |
| APPLIANCE SERVICE STATION, INC. | 12546 AURORA AVE NORTH | | | | SEATTLE | WA | 98133 | |
| APPLIED BIOSYSTEMS | 32000 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| APPLIED IMMUNOLOGY, INC. | 3475 EDISON WAY | SUITE Q | | | MENLO PARK | CA | 94025 | |
| APPLIKON BIOTECHNOLOGY INC | 1180 CHESS DR STE G | | | | FOSTER CITY | CA | 94404 | |
| APPROVED FIRE PROTECTION | 4219 SOUTH CLINTON AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| April Eft | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| April M Falcone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| APS HEALTHCARE NORTHWEST | PO BOX 890901 | | | | CHARLOTTE | NC | 28289 | |
| Aptiv Solutions, Inc. | Alastair Devlin | Hemel One | Boundary Way, Hemel Hempstead | | Hertfordshire | | HP2 7YU | United Kingdom |
| ARAGEN BIOSCIENCE, INC | 380 WOODVIEW AVE | | | | MORGAN HILL | CA | 95037 | |
| Aragon Pharmaceuticals, Inc. | Richard Heyman | 12780 El Camino Real | Suite 301 | | San Diego | CA | 92130 | |
| Araina Moon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aramark Cleanroom Services | Jeffrey Bordin | 1405 East 58th Place | | | Los Angeles | CA | 90001 | |
| ARAMARK REFRESHMENT SERVICES, LLC | 11118 117TH PLACE NE | | | | KIRKLAND | WA | 98033 | |
| ARAMARK REFRESHMENT SERVICES, LLC (CA) | 17044 MONTANERO AVE | SUITE #4 | | | CARSON | CA | 90746 | |
| ARAMARK UNIFORM SERVICES SEATTLE | AUS WEST LOCKBOX | PO BOX 101179 | | | PASADENA | CA | 91189 | |
| ARBON EQUIPMENT CORPORATION | 25464 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| ARCA Biopharma, Inc. | Chris Ozeroff | 8001 Arista Place | Suite 200 | | Broomfield | CO | 80021 | |
| ARCA Biopharma, Inc. | Gwyn Wold | 8001 Arista Place | Suite 200 | | Broomfield | CO | 80021 | |
| ARCA Biopharma, Inc. | T Keuer | 8001 Arista Place | Suite 200 | | Broomfield | CO | 80021 | |
| ARCH MCKOWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARCHITECTURAL DESIGN & SIGNS, INC. | 2950 PALISADES DR | | | | CORONA | CA | 92880 | |
| ARCHITECTURAL MILLWORK INSTALLATION, | PO BOX 917 | | | | MUKILTEO | WA | 98275 | |
| ARCHIVE SYSTEMS, INC. | P.O. BOX 200878 | | | | PITTSBURGH | PA | 15251 | |
| ARE-3005 First AVE, LLC | Asset Management | 11440 West Bernardo Court | Suite 170 | | San Diego | CA | 92127 | |
| ARE-3005 First AVE, LLC | General Counsel | 135 N. Los Robles Ave. | Suite 250 | | Pasadena | CA | 91101 | |
| Argemiro Roa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Argonaut Insurance Company | P O Box HM 128 | | | | Hamilton | | HM FX | Bermuda |
| Argos Therapeutics, Inc. | Jeffrey Abbey | 4233 Technology DR | | | Durham | NC | 27704 | |
| ARGUS PACIFIC INC. | 1900 W NICKERSON ST #315 | | | | SEATTLE | WA | 98119 | |
| Ari Maizel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARIANE BIGELOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARIBA, INC. | PO BOX 642962 | | | | PITTSBURGH | PA | 15264 | |
| Ariel D Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARION WATER, INC | 1 COMMERCE WAY | BUILDING #1 UNIT C | | | CARVER | MA | 02330 | |
| Aristeia Captial, L.L.C. | William Techar | 136 Madison AVE | | | New York | NY | 10016 | |
| ARIZONA CLINICAL ONCOLOGY SOCIETY | OSSN | 11600 NEBEL ST | | | ROCKVILLE | MD | 20852 | |
| Arizona Department of Revenue | 1600 West Monroe ST | | | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | PO Box 29079 | | | | Phoenix | AZ | 85038-9079 | |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29085 | | | | PHOENIX | AZ | 85038 | |
| Arizona Institute of Urology, PLLC | Deanne Smith | 1100 North El Dorado Place | | | Tucson | AZ | 85715 | |
| Arizona Institute of Urology, PLLC | Jerry Greenberg, MD | 1100 North El Dorado Place | | | Tucson | AZ | 85715 | |
| Arizona Institute of Urology, PLLC | United BioSource Corporation, Late Stage | Attn: Contracts Management | 3822 Summit ST | | Kansas City | MO | 64111 | |
| ARIZONA RADIATION THERAPY MANAGEMENT | 2234 COLONIAL BLVD | | | | FORT MYERS | FL | 33907 | |
| ARIZONA UROLOGICAL SOCIETY | 1950 OLD TUSTIN AVE | | | | SANTA ANA | CA | 92705 | |
| ARKANSAS UROLOGIC SOCIETY | PO BOX 55088 | | | | LITTLE ROCK | AR | 72215 | |
| ARKANSAS UROLOGY, PA | ATTN.: TONI L. CORDELL | 1300 CENTERVIEW DR | | | LITTLE ROCK | AR | 72211 | |
| Arlington Cancer Center | Sohail Akbani, MD | 906 W. Randol Mill Rd | | | Arlington | TX | 76012 | |
| Arlington Cancer Center | United BioSource Corporation, Late Stage | Attn: Contracts Management | 3822 Summit ST | | Kansas City | MO | 64111 | |
| ARMOR LOCK AND SAFE CO., INC. | 3567 LAWRENCEVILLE HWY | | | | TUCKER | GA | 30084 | |
| ARNOLD & PORTER LLP | PO BOX 759451 | | | | BALTIMORE | MD | 21275 | |
| ARNOLD ANTONIO CHAMPIONSMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold Championsmith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arpit Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARROW GLOBAL ASSET DISPOSITION, INC. | PO BOX 636430 | | | | CINCINNATI | OH | 45263 | |
| ARROWHEAD PTA | 6725 NE ARROWHEAD DR. | | | | KENMORE | WA | 98028 | |
| ARROWINTECHRA LLC | PO BOX 636430 | | | | CINCINNATI | OH | 45263 | |

Page 6 of 86

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARROWOOD PETERS LLP | 10 POST OFFICE SQUARE | SUITE 1180N | | | BOSTON | MA | 02109 | |
| ARROWPOINTE CORP | 377 S. GLASSELL ST. SUITE 150 | | | | ORANGE | CA | 92866 | |
| ART DIRECTIONS, INC. | 77 CASTLE ROCK ROAD | | | | LAKE HOPATCONG | NJ | 07849 | |
| ARTAC SEEL COMPANY | PO BOX 191 | | | | STONINGTON | CT | 06378 | |
| ARTEL, INC | 25 BRADLEY DR | | | | WESTBROOK | ME | 04092 | |
| Arteriocyte Medical Systems | Kevin McIntosh | 7100 Euclid Ave | | | Cleveland | OH | 44103 | |
| Arthur B Andrada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur L Strawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ARTICULATE GLOBAL INC | 5 COLONY CT. STE 1000 | | | | EAST HAMPTON | NY | 11937 | |
| Arun Kumar Dhama | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asberry Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ASCO FOUNDATION | C/O J. SPARGO & ASSOCIATES. | 11208 WAPLES MILL ROAD | | | FAIRFAX | VA | 22030 | |
| ASCOPHARM Group NOVASCO | 56 RUE DE LONDRES | | | | PARIS | FR | F7500 | |
| ASD HEALTHCARE | PO BOX 848104 | | | | DALLAS | TX | 75284 | |
| ASD Specialty Healthcare, Inc. | AmerisourceBergen Specialty Group, Inc. Attn: | 3101 Gaylord Parkway | 1N-E186 | | Frisco | TX | 75034 | |
| ASD Specialty Healthcare, Inc. | President | 3101 Gaylord Parkway | | | Frisco | TX | 75034 | |
| Asha P Purdie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asha Sehgal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ASHFIELD MEETINGS & EVENTS INC. | ONE IVYBROOK BOULEVARD | SUITE 110 | | | IVYLAND | PA | 18974 | |
| Ashika Mehta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ASHIM DUTTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashish Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley J Gozon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley L Sewell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley M Alm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley N Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley U Willis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ASI TECHNOLOGIES, INC. | 5848 NORTH 95TH COURT | | | | MILWAUKEE | WI | 53225 | |
| ASPECT SOFTWARE, INC. | PO BOX 894675 | | | | LOS ANGELES | CA | 90189 | |
| ASPEN PUBLISHERS, INC | ACCOUNTS RECEIVABLE DEPARTMENT | 4829 INNOVATION WAY | | | CHICAGO | IL | 60682 | |
| ASPEN UROLOGICAL CONFERENCE | 900 RAND RD SUITE 120 | | | | DES PLAINES | IL | 60016 | |
| ASSENT CONSULTING, INC. | FILE 51080 | | | | LOS ANGELES | CA | 90074 | |
| ASSIGN GROUP | HAINBURGER STRASSE 33 1030 VIENNA | | | | | | | AUSTRIA |
| ASSIGN INTERNATIONAL GMBH | FANNYZOBELSTR 5 12435 BERLIN | | | | | | | GERMANY |
| AssistRx, Inc. | Edward Hensley | 5323 Millenia Lakes Blvd | Suite 200 | | Orlando | FL | 32839 | |
| ASSOCIA CORPORATE REAL ESTATE | ASSOCIATIONS. | 5401 N. CENTRAL EXPRESSWAY | | | DALLAS | TX | 75205 | |
| ASSOCIATED BAG COMPANY | PO BOX 3036 | | | | MILWAUKEE | WI | 53201 | |
| ASSOCIATED LABORATORIES | 806 NORTH BATAVIA | | | | ORANGE | CA | 92868 | |
| Associated Medical Professionals of New York, | 1226 East Water ST | | | | Syracuse | NY | 13210 | |
| ASSOCIATED MEDICAL PROFESSIONALS OF NY, | 1226 EAST WATER ST | | | | SYRACUSE | NY | 13210 | |
| ASSOCIATION CAREER NETWORK | AFFINISCAPE. | DEPT. 0155 P.O. BOX 120155 | | | DALLAS | TX | 75312 | |
| ASSOCIATION FOR VALUEBASED CANCER CARE | 1249 SOUTH RIVER ROAD STE 202A | | | | CRANBURY | NJ | 08512 | |
| ASSOCIATION FOR WOMEN IN SCIENCE, INC | 4706 33RD AVE. NE | | | | SEATTLE | WA | 98105 | |
| ASSOCIATION OF FREESTANDING RADIATION | 1050 K ST NW SUITE 315 | | | | WASHINGTON | DC | 20001 | |
| ASSOCIATION OF MILITARY SURGEONS OF THE | AMSUS | 9320 OLD GEORGETOWN ROAD | | | BETHESDA | MD | 20814 | |
| ASSOCIATION OF NORTHERN CALIFORNIA | PO BOX 151109 | | | | SAN RAFAEL | CA | 94915 | |
| ASSOCIATION OF VA | PO BOX 2459 | | | | LYNNWOOD | WA | 98036 | |
| ASSOCIATION OF WASHINGTON BUSINESS | PO BOX 658 | | | | OLYMPIA | WA | 98507 | |
| ASTARTE BIOLOGICS, LLC | PO BOX 94112 | | | | SEATTLE | WA | 98124 | |
| ASTERAND INC | TECHONE BLDG | SUITE 501 | | | DETROIT | MI | 48202 | |
| AT&T | PO BOX 5019 | | | | CAROL STREAM | IL | 60197 | |
| AT&T Inc. | 208 South Akard ST | | | | Dallas | TX | 75202 | |
| AT&T Inc. | P.O. Box 105262 | | | | Atlanta | GA | 30348-5262 | |
| AT&T Inc. | P.O. Box 5019 | | | | Carol Stream | IL | 60197 | |
| AT&T Inc. | P.O. Box 6463 | | | | Carol Stream | IL | 60197-6463 | |
| ATCC AMERICAN TYPE CULTURE COLLECTION | PO BOX 5779 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| ATHENA EDUCATION GROUP, LLC | 201 SOUTH MAIN ST | SUITE 15 | | | LAMBERTVILLE | NJ | 08530 | |
| Athena Novillos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ATLANTA BLOOD SERVICES | 5670 Peachtree Dunwoody Rd STE 1075 | | | | ATLANTA | GA | 30342 | |
| ATLANTA BREAD COMPANY BAKERY/CAFE | JEFF/ANTONIO ENTERPRISE | 1711 ROUTE 10 EAST | | | MORRIS PLAINS | NJ | 07950 | |
| ATLANTA COMMERCIAL FLOORING | 2145 BARRETT PARK DR STE 105 | | | | KENNESAW | GA | 30144 | |
| ATLANTA'S PROFESSIONAL DOOR, INC. | 125 CARNES DR | | | | FAYETTEVILLE | GA | 30214 | |
| ATLANTIC DYNAMIC | 2333 33RD AVE | 2ND FLOOR | | | LONG ISLAND CITY | NY | 11106 | |
| ATLANTIC RELOCATION SYSTEMS | P.O.BOX 403650 | | | | ATLANTA | GA | 30384 | |
| ATLANTIC SCALE CO., INC | 136 WASHINGTON AVE | | | | NUTLEY | NJ | 07110 | |
| ATLAS COPCO COMPRESSORS, LLC | DEPT. CH 19511 | | | | PALATINE | IL | 60055 | |
| ATLAS ORNAMENTAL IRON WORKS, | 2510 E. 52ND ST | | | | HUNTINGTON PARK | CA | 90255 | |
| ATOLL | ETTISHOFER STRABE 10 D 88250 | | | | WEINGARTEN | | | GERMANY |
| ATRIUM SHADE COMPANY | 824 NW 46TH ST | | | | SEATTLE | WA | 98107 | |
| Aubrey Lovett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AUBURN MECHANICAL, INC. | P.O. BOX 249 | | | | AUBURN | WA | 98071 | |
| AUBURN SCHOOL DISTRICT | MAUREEN SERNA SCHOLARSHIP FUND | 915 4TH ST NE | | | AUBURN | WA | 98002 | |
| Audra L Buckman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AUGUSTA GEORGIA CHAPTER OF THE | ATTN: TRACY PARKS | RN | | | AUGUSTA | GA | 30901 | |
| Augusta Oncology Associates, P.C. | Brent Limbaugh, MD | 3696 Wheeler Road | | | Augusta | GA | 30909 | |
| Augusta Oncology Associates, P.C. | Traci Duffie | 3696 Wheeler Road | | | Augusta | GA | 30909 | |
| Augusta Oncology Associates, P.C. | United BioSource Corporation, Late Stage | Attn: Contracts Management | 3822 Summit ST | | Kansas City | MO | 64111 | |
| Augusto Ramos-Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Aurora Advanced Healthcare, Inc. | Administrator Clinical Operations Oncology | 1055 N. Mayfair Road | Suite 200 | | Wauwatosa | WI | 53226 | |
| Aurora Advanced Healthcare, Inc. | Aurora Health Care Director, Clinical Trials | 3033 South 27th ST | Suite 201 | | Milwaukee | WI | 53215 | |
| Aurora Health Care Inc. | Department of Clinical Research | 2901 West Kinnickinnic River Parkway | Suite LL9 | | Milwaukee | WI | 53215 | |
| Aurora Health Care Inc. | John Hanson, MD | c/o Ann LeFever, PhD | 2900 West Oklahoma AVE | Immunotherapy Program, St. Luke's | Milwaukee | WI | 53215 | |
| Aurorita F Ballester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AUROUS SAFETY, LLC | Roxanne Scott | 15104 NE 195th ST | | | Woodinville | WA | 98072 | |
| Austin E Houde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin Lynch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AUSTIN PRECLINICAL CONSULTING LLC | 11 HARTWELL BROOK DR. | | | | NASHUA | NH | 03060 | |
| AUTISM SPEAKS | 1060 STATE RD | | | | PRINCETON | NJ | 08840 | |
| AUTOIMMUN DIAGNOSTIKA GMBH | EBINGER STR. 4 | | | | | STRASSBERG | 72479 | GERMANY |
| Automated Systems of Tacoma, LLC | Royce Tourtillott | 4110 S. Washington St | | | Tacoma | WA | 98409 | |
| Automatic Data Processing, Inc. | President | 3455 S. 344th Way | Suite 120 | | Bothell | WA | 98001 | |
| AUTUMN FELDMEIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Autumn L Feldmeier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ava Standard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AVAION, INC. | 4280 OAKVIEW LANE N | | | | PLYMOUTH | MN | 55442 | |
| Avani P Upadhyay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avanika K Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avanir Pharmaceuticals | 30 Enterprise, Suite 400 | | | | Aliso Viejo | CA | 92656 | |
| AVERA MCKENNAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AVIDEX | 13555 BELRED ROAD STE 226 | | | | BELLEVUE | WA | 98005 | |
| AVNET | 10785 WILLOWS ROAD NE | SUITE 100 | | | REDMOND | WA | 98052 | |
| AVO TRAINING INSTITUTE, INC. | ATTN: LAILONE ROMERO | 4271 BRONZE WAY | | | DALLAS | TX | 75237 | |
| AVOGADRO ENVIRONMENTAL CORPORATION | 1350 SULLIVAN TRAIL | SUITE A | | | EASTON | PA | 18040 | |
| AXESS ONCOLOGY, INC. | TWO CONCOURSE PARKWAY | SUITE 255 | | | ATLANTA | GA | 30338 | |
| AXIO RESEARCH CORPORATION | 2601 4TH AVE STE 200 | | | | SEATTLE | WA | 98121 | |
| AXIS STUDIOS INC. | 911 PINE ST. SUITE 301 | | | | SEATTLE | WA | 98101 | |
| Azalea Mejia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azaleos Corporation | General Counsel | Azaleos c/o Avanade | 818 Stewart St | | Seattle | WA | 98101 | |
| Azar Pirouznia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| AzGardaBio, Inc. | Robert Sterling | 255 Kurt DR | | | Nazareth | PA | 18064 | |
| Azimuth Opportunity Ltd. | Becky McGinnis c/o Fortis Prime Fund | P.O. Box 761, 1st Floor | James Frett Building | | Road Town | Tortola | | British Virgin Islands |
| Azimuth Opportunity Ltd. | Greenberg Traurig, LLP Anthony J. Marsico, | 200 Park AVE | The MetLife Building | | New York | NY | 10166 | |
| Azimuth Opportunity Ltd. | Greenberg Traurig, LLP Clifford E. Neimeth, | 200 Park AVE | The MetLife Building | | New York | NY | 10166 | |
| B. Bayh, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| B. BRAUN MEDICAL, INC. | P.O. BOX 512382 | | | | PHILADEPHIA | PA | 19175 | |
| B. RAY SAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Babbak Shahandeh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bader Martin CPA | 1000 Second AVE | 34th Floor | | | Seattle | WA | 98104 | |
| BAHNSON ENVIRONMENTAL SPECIALTIES, LLC | 3901 WESTPOINT BLVD. | | | | WINSTONSALEM | NC | 27103 | |
| Bailey Snooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BAKERSFIELD MEMORIAL HOSPITAL | FILE 55653 | | | | LOS ANGELES | CA | 90074 | |
| BALANCING SERVICE COMPANY, INC. | 5512 6TH AVE.S | P.O. BOX 80952 | | | SEATTLE | WA | 98108 | |
| Balcar Singh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BALLARD BLOSSOM INC | PO BOX 70587 | 1766 NW MARKET ST | | | SEATTLE | WA | 98107 | |
| BALLARD TRANSFER CO. OF WA, INC | 2417 NW MARKET ST. | | | | SEATTLE | WA | 98107 | |
| BAMAP | Regina Rohe, RN | 2100 Webster St | #512 | | San Francisco | CA | 94115 | |
| BANGS LABORATORIES | ATTN: ACCOUNTING DEPT. | 9025 TECHNOLOGY DR | | | FISHERS | IN | 46038 | |
| BANK OF NEW YORK MELLON TRUST | CORPORATE TRUST DEPARTMENT | P.O. BOX 392013 | | | PITTSBURGH | PA | 15251 | |
| Bankers Standard Fire and Marine Company | 436 Walnut Street | | | | Philadelphia | PA | 19106 | |
| Bankers Standard Insurance Company | 436 Walnut Street | | | | Philadelphia | PA | 19106 | |
| BANNER HEALTH FOUNDATION | 2025 N. 3RD ST | SUITE 250 | | | PHOENIX | AZ | 85004 | |
| BAPTIST HOSPITAL EAST | CANCER RESOURCE CENTER | 4007 KRESGE WAY | | | LOUISVILLE | KY | 40207 | |
| BARBARA ANN KARMANOS CANCER HOSPITAL | KARMANOS CANCER CENTER | C/O CHERYL GUNNELLS | | | DETROIT | MI | 48201 | |
| Barbara Detrick | Re: Bolling v Dendreon | c/o Hung G, Ta, Esq. PLLC | Attn: Joo Yun Kim, Hung G. Ta, Natalia | 250 Park Ave, 7th Floor | New York | NY | 10177 | |
| Barbara Detrick | Re: Bolling v Dendreon | c/o Kyros Law Offices | Attn: K. William Kyros | 17 Miles Rd | Hingham | MA | 02043 | |
| Barbara Detrick | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Christina L. Haring-Larson | 4400 Two Union Sq; 601 Union ST | Seattle | WA | 98101 | |
| Barbara Detrick | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Darian A. Stanford | 111 SW Fifth AVE, Suite 1940 | Portland | OR | 97204 | |
| Barbara J Kesler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara J Reyburn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara L Dula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARBARA L. WILLAHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbara McCorkle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARRAMUNDI CORPORATION | PO DRAWER 4259 | | | | HOMOSASSA | FL | 34447 | |
| BARRINGTON MEDIA | 6210 WILSHIRE BLVD. SUITE 300 | | | | LOS ANGELES | CA | 90048 | |
| Barry C Eterginio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barry S Colvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BARTLES AND STOUT, INC. | 22525 SE 64TH PLACE STE 160 | | | | ISSAQUAH | WA | 98027 | |
| Bart's and the London NHS Trust, of the Royal | Gerry Leonard | The Royal London Hospital | Barts & The London NHS Trust | | Whitechapel | London | E1 1BB | England |
| BARTS HEALTH NHS TRUST | CHARTERHOUSE SQUARE | | | | LONDON | | EC1M 6BQ | United Kingdom |
| Basil S Lyons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BATCHELOR & KIMBALL, INC. | P.O. BOX 70 | | | | LITHONIA | GA | 30058 | |
| BATTERIES PLUS | 536 NE NORTHGATE WAY | | | | SEATTLE | WA | 98125 | |
| Bavarian Nordic A/S | Anders Hedegaard | Hejreskovvej 10A | | | Kvistgaard | | DK-3490 | Denmark |
| BAY VALUATION ADVISORS, LLC. | 1 KAISER PLAZA | SUITE 1475 | | | OAKLAND | CA | 94612 | |
| BAY VALVE SERVICE | 4385 SOUTH 133RD ST | | | | SEATTLE | WA | 98168 | |
| Bayer Corporation | LAW & PATENTS | 511 Benedict AVE | | | Tarrytown | NY | 10591-5097 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BAYHEALTH FOUNDATION CORPORATION | 640 SOUTH STATE ST | | | | DOVER | DE | 19901 | |
| BAYLOR UNIVERSITY MEDICAL CENTER | 3500 GASTON AVE | | | | DALLAS | TX | 75246 | |
| BAYMARK BUSINESS PARTNERS, INC. | 6980 SANTA TERESA BLVD. STE 140 | | | | SAN JOSE | CA | 95119 | |
| BD BIOSCIENCES | PO BOX 100921 | | | | PASADENA | CA | 91189 | |
| BD DIAGNOSTICS SYSTEMS | BECTON | DICKINSON & COMPANY | | | PASADENA | CA | 91185 | |
| BDO USA, LLP | 600 UNIVERSITY ST | SUITE 2528 / ONE UNION SQUARE | | | SEATTLE | WA | 98101 | |
| Beacon Bioscience | Beacon Bioscience, Inc. | 4259 W. Swamp Road | Suite 410 | | Doylestown | PA | 18901 | |
| Beata Szajda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BECKMAN COULTER GENOMICS INC. | DEPT CH 14354 | | | | PALATINE | IL | 60055 | |
| BECKMAN COULTER INC | DEPT CH 10164 | | | | PALATINE | IL | 60055 | |
| Becky E Price | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BEDFORD SCHOOL | 5665 MILAM ROAD | | | | FAIRBURN | GA | 30290 | |
| BEKINS NORTHWEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BELASTINGDIENST | KANTOOR AMSTERDAM | | | | KINGSFORDWEG 1 | | | AMSTERDAM |
| Belinda Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BELL PIPE & SUPPLY CO. | PO BOX 151 | | | | ANAHEIM | CA | 92815 | |
| Bell, Boyd & Lloyd LLP | Stephanie Seidman | 3580 Carmel Mountain Road | Suite 200 | | San Diego | CA | 92130 | |
| BELLCO GLASS INC | 340 EDRUDO RD | | | | VINELAND | NJ | 08360 | |
| BELLEVUE FINGERPRINTING SERVICE | PO BOX 40375 | | | | BELLEVUE | WA | 98015 | |
| BEN TOWNE PEDIATRIC CANCER RESEARCH | 4616 25TH AVE NE #717 | | | | SEATTLE | WA | 98105 | |
| Ben Whitman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benaroya Research Institute At Virginia Mason | 1201 Ninth AVE | | | | Seattle | WA | 98101 | |
| BENAROYA RESEARCH INSTITUTE AT VIRGINIA | BRI # 3067500 (P102) SCOTT SPALDING | 1201 9TH AVE | | | SEATTLE | WA | 98101 | |
| Benjamin D Beaulieu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin J Nash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin L Haber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benjamin Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BENNETT, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennie B Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BENSI OF WHIPPANY | BENSI RESTAURANT OF WHIPPANY | 831 ROUTE 10 EAST | | | WHIPPANY | NJ | 07981 | |
| BENTLEYHALL, INC. | 120 WALTON ST | SUITE 300 | | | SYRACUSE | NY | 13202 | |
| BERGEN INDUSTRIAL SUPPLY CO, INC. | 30 STEFANIC AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| BERNARD ALOYSIUS FOX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BESSE MEDICAL | ASD SPECIALTY HEALTHCARE | 9075 CENTRE POINTE DR. STE 140 | | | WEST CHESTER | OH | 45069 | |
| BEST COFFEE | P.O. BOX 141 | | | | HUNTINGTON BEACH | CA | 92648 | |
| BEST FRIENDS ANIMAL SOCIETY | 5001 ANGEL CANYON RD | | | | KANAB | UT | 84741 | |
| BEST PLUMBING & HEATING INC | 4129 STONE WAY N | | | | SEATTLE | WA | 98103 | |
| BET INVESTMENTS II, L.P. | C/O BET INVESTMENTS. | 200 WITMER ROAD STE 200 | | | HORSHAM | PA | 19044 | |
| Beth A Fantasia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beth A. Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BETH COLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beth Israel Medical Center | Don Des Jarlais, PhD Administrator, Office of | 160 Water ST, 24th Floor | Beth Israel Medical Center | | New York | NY | 10038 | |
| Beth Israel Medical Center | Ilan Shapira, M.D. | 10 Union Square East | Beth Israel Medical Center | | New York | NY | 10003 | |
| Beth-Anne Petersen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bethlehem T Tamrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betty L Manson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly D Abbott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beverly Eckert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bevin C Noone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BH MUSIC CENTER | PO BOX 21669 | | | | SEATTLE | WA | 98111 | |
| BHAVAN MEHTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bhavin G Parekh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bhoomi Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BI WORLDWIDE | PO BOX 1450 5055 | | | | MINNEAPOLIS | MN | 55485 | |
| BIA SEPARATIONS, INC | 1000 N. WEST ST. | SUITE 1200 | | | WILMINGTON | DE | 19801 | |
| BIG COMMUNICATIONS, LLC | P.O. BOX 730421 | | | | DALLAS | TX | 75373 | |
| Bill J Strong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BILL OLCHESKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BILLINGS CLINIC | BILLINGS CLINICAL MEDICAL OFFICE | PO BOX 1855 | | | BILLINGS | MT | 59103 | |
| BIO X CELL | 10 TECHNOLOGY DR | UNIT 28 | | | WEST LEBANON | NH | 03784 | |
| BIOCLINICA, INC. | P.O. BOX 824134 | | | | PHILADELPHIA | PA | 19182 | |
| BIOEXPRESS CORP | P.O. BOX 644881 | | | | PITTSBURGH | PA | 15264 | |
| BioFios Consulting | Ralph Klinke | 23841 SE 30th St | | | Sammamish | WA | 98075 | |
| BIOLEGEND | 9727 PACIFIC HEIGHTS BLVD. | | | | SAN DIEGO | CA | 92121 | |
| BIOLOGICAL SPECIALTY CORP | 2165 N LINE ST | | | | COLMAR | PA | 18915 | |
| BIOLOGICS CONSULTING GROUP, INC. | 400 N. WASHINGTON ST. SUITE 100 | | | | ALEXANDRIA | VA | 22314 | |
| BIOLOGICS PROCESS DEVELOPMENT | 12740 DANIELSON COURT STE F | | | | POWAY | CA | 92064 | |
| BIOLOGICS, INC | 120 WESTON OAKS COURT | | | | CARY | NC | 27513 | |
| BioMarin Pharmaceutical Inc. | 770 Lindaro ST | | | | San Rafael | CA | 94901 | |
| BIOMEDICAL RESEARCH ALLIANCE OF NEW | 1981 MARCUS AVE | SUITE 210 | | | LAKE SUCCESS | NY | 11042 | |
| BIOMERIEUX INC | PO BOX 500308 | | | | ST.LOUIS | MO | 63150 | |
| BIONJ | BUILDING B SUITE 514 | 1255 WHITEHORSEMERCERVILLE ROAD | | | TRENTON | NJ | 08619 | |
| Biontech AG | Prof. Dr. Ugur Sahin | Holderlinstr. 8 | | | Mainz | | D-55131 | Germany |
| BIOPHARM COMMUNICATIONS, LLC | 290 UNION SQUARE DR | | | | NEW HOPE | PA | 18938 | |
| BIOPHARM SYSTEMS, INC. | 2000 ALAMEDA DE LAS PULGAS STE 154 | | | | SAN MATEO | CA | 94403 | |
| BioPharma Resource Groups, LLC | Michael Reynolds | 61360 Ward Road | | | Bend | OR | 97702 | |
| BIOPHARMA RESOURCE GROUPS, LLC | 61360 WARD ROAD | | | | BEND | OR | 97702 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| BIOPHARMACEUTICAL QUALITY SOLUTIONS | 3533 CORTE ESPERANZA | | | | CARLSBAD | CA | 92009 | |
| BIOPRO INTERNATIONAL, INC. | 265 CONKLIN ST | P.O. BOX 156 | | | FARMINGDALE | NY | 11735 | |
| BIORAD ABD SEROTEC INC. | 4350 LASSITER AT NORTH HILLS AVE. STE 250 | | | | RALEIGH | NC | 27609 | |
| BIORAD LABORATORIES | LIFE SCIENCE GROUP | PO BOX 849750 | | | LOS ANGELES | CA | 90084 | |
| BIORELIANCE | BANK OF AMERICA | 13319 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| BIOSCIENCE INTERNATIONAL | 11333 WOODGLEN DR | | | | ROCKVILLE | MD | 20852 | |
| BIOSTORAGE TECHNOLOGIES, INC. | ATTN: ACCOUNTS RECEIVABLE | 2910 FORTUNE CIRCLE W. | | | INDIANAPOLIS | IN | 46241 | |
| BIOTECH CONSULT | RUE DU DOMAINE 5 | 5031 GRAND LEEZ | | | | | | BELGIUM |
| BIOTECH LIBRARY SERVICES, LLC | MOLLY BERNARD | 18501 43RD AVE NE | | | LAKE FOREST PARK | WA | 98155 | |
| BIOTECHNICAL SERVICES | 9373 ACTIVITY ROAD | SUITE J | | | SAN DIEGO | CA | 92126 | |
| BIOTECHNOLOGY INDUSTRY ORGANIZATION | 1201 MARYLAND AVE S.W. | SUITE 900 | | | WASHINGTON | DC | 20024 | |
| BIOTECHNOLOGY RESEARCH INSTITUTE | NRCBRI 6100 | ROYALMOUNT AVE | | | MONTREAL | QUEBE | H4P 2 | |
| BIOTEK INSTRUMENTS INC | PO BOX 29817 | | | | NEW YORK | NY | 10087 | |
| BIOTRENDS RESEARCH GROUP, LLC | PO BOX 347096 | | | | PITTSBURGH | PA | 15251 | |
| BIRD & BIRD LLP | AVE LOUISE 235 BOX 1 | 1050 BRUSSELS BELGIUM | | | | | | BELGIUM |
| Bixel & Company | Elizabeth Kadlubak | 8721 Sunset Boulevard | Suite 101 | | Los Angeles | CA | 90069 | |
| Bixel & Company | Jennifer Plummer | 8721 Sunset Boulevard | Suite 101 | | Los Angeles | CA | 90069 | |
| BJERKE CONSULTING SERVICES LLC | BJERKE JEAN W | 329 BROMLEY PL NW | | | BAINBRIDGE ISLAND | WA | 98110 | |
| Bjorn K Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BLADDER CANCER ADVOCACY NETWORK, INC. | 4915 ST. ELMO AVE SUITE 202 | | | | BETHESDA | MD | 20814 | |
| BLAKE G. HOSKINS ENTERPRISES, INC. | 18514 NOLL RD NE | | | | POULSBO | WA | 98370 | |
| Blake Hoskins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanca Y Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BLIMPIE | ROMI FOOD LLC | 5 WASHINGTON ST. | | | MORRISTOWN | NJ | 07960 | |
| Blood & Tissue Center of Central Texas | Justin Bezner | 4300 N. Lamar Blvd | | | Austin | TX | 78756 | |
| Blood Assurance | Christopher Swafford | 705 E 4th St | | | Chattanooga | TN | 37403 | |
| Blood Bank of Alaska | CEO | 4000 Laurel St | | | Anchorage | AK | 99508 | |
| BLOOD BANK OF HAWAII | P.O. BOX 31000 | | | | HONOLULU | HI | 96849 | |
| Blood Bank of San Bernardino & Riverside | Frederick B. Axelrod, MD, MBA | PO Box 1429 | LifeStream | | San Bernardino | CA | 92402-1429 | |
| BLOOD CENTERS OF AMERICA, INC. | PO BOX 845732 | | | | BOSTON | MA | 02284 | |
| BLOOD CONNECTION INC. | C/O PATTI SMART | 1099 BRACKEN ROAD | | | PIEDMONT | SC | 29673 | |
| BLOOD GROUP ALLIANCE, INC | 1099 BRACKEN ROAD | | | | BOSTON | MA | 02284 | |
| Blood Systems Incorporated | Dennis Harpool | 6210 E Oak St | | | Scottsdale | AZ | 85257 | |
| BLOOD SYSTEMS LABORATORIES | PO BOX 53022 | | | | PHOENIX | AZ | 85072 | |
| BloodCenter of Wisconsin | Corporate Counsel | 638 North 18th ST | | | Milwaukee | WI | 53233 | |
| BloodSource | Dirk Johnson | 10536 Peter A McCuen Blvd | | | Mather | CA | 95655 | |
| BLOOMBERG FINANCE LP | P.O. BOX 416604 | | | | BOSTON | MA | 02241 | |
| BLUE CURE FOUNDATION | 9619 VAL VERDE | | | | HOUSTON | TX | 77063 | |
| BLUE FIN GROUP, INC | P.O. BOX 4037 | | | | CHESTERFIELD | MO | 63006 | |
| BLUE MOUNTAIN QUALITY RESOURCES | PO BOX 830 | | | | STATE COLLEGE | PA | 16804 | |
| BLUE RIBBON ADVOCACY ALLIANCE | 236 MASSACHUSETTS AVE NE SUITE 301 | | | | WASHINGTON | DC | 20002 | |
| BLUE WATER TACO GRILL | FRESH IDEAS. | PO BOX 9581 | | | SEATTLE | WA | 98109 | |
| BLUEGRASS ONCOLOGY NURSING SOCIETY | 3705 AMICK WAY | | | | LEXINGTON | KY | 40509 | |
| Blutspendedienst Baden-Württemberg – | Dr Richard Schaefer Blutspendedienst Baden- | Friedrich-Ebert-Str. 107 | 68167 | | Mannheim | | | Germany |
| BMCAA | 23524 WINGEDFOOT DR | | | | WESTLAKE | OH | 44145 | |
| BMG LABTECH, INC. | 13000 WESTON PARKWAY STE 109 | | | | CARY | NC | 27513 | |
| BMWC CONSTRUCTORS, INC. | 20638 84TH AVE SOUTH | | | | KENT | WA | 98032 | |
| BNY Mellon Shareowner Services | Stephen Taranko Asset Recovery | 480 Washington Boulevard | | | Jersey City | NJ | 07310 | |
| BOARD OF CERTIFIED SAFETY PROFESSIONALS | COMPREHENSIVE PRACTICE (CSP) EXAM | 2301 W BRADLEY AVE | | | CHAMPAIGN | IL | 61821 | |
| BOARD OF EQUALIZATION | 250 S SECOND ST | | | | SAN JOSE | CA | 95113 | |
| BOARD OF REGENTS OF THE UNIVERSITY OF | DONA ALBERTIPHASE I AND GU PROGRAMS | 600 HIGHLAND AVE. K4/516 CSC | | | MADISON | WI | 53792 | |
| Bobby Nguyen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOCA RATON REGIONAL HOSPITAL | CME OFFICE | RANA DOLE | | | BOCA RATON | FL | 33486 | |
| BOGDAN DZIURZYNSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bogdan Dziurzynski | Re: Dendreon Corp. Derivative Litigation | c/o Hogan Lovells US LLP | Attn: Benjamin T. Diggs | 4 Embarcadero Center, 22nd Floor | San Francisco | CA | 94301 | |
| Bogdan Dziurzynski | Re: Dendreon Corp. Derivative Litigation | c/o Sidley Austin LLP (Palo Alto) | Attn: Norman J. Blears | 1001 Page Mill Road, Building One | Palo Alto | CA | 94301 | |
| Bogdan Dziurzynski | Re: Dendreon Corp. Derivative Litigation | c/o Sidley Austin LLP (Seattle) | Attn: Robin Wechkin | 701 Fifth AVE, Ste 4200 | Seattle | WA | 98104 | |
| Bogdan Dziurzynski | Re: Dendreon Corp. Derivative Litigation | c/o Vinson & Elkins LLP | Attn: Michael L. Charlson | 525 Market ST, Ste 2750 | San Francisco | CA | 94105 | |
| Bogdan Dziurzynski | Re: Silverberg v Gold | c/o Proctor Hayman LLP | Attn: D. Compton, K.Heyman, M. Adams | 300 Delaware Ave Ste 200 | Wilmington | DE | 19801 | |
| Bogdan Dziurzynski | Re: Silverberg v Gold | c/o Seitz Ross Aronstam & Moritz LLP | Attn: Collins L. Seitz | 100 South West St, Ste 400 | Wilmington | DE | 19801 | |
| BOGDAN DZIURZYNSKI (EXP) | SWEETWATER | RT617 PO BOX 96 | | | CARDINAL | VA | 23025 | |
| BOISE STATE UNIVERSITY FOUNDATION | 2225 UNIVERSITY DR | | | | BOISE | ID | 83706 | |
| Bolatito Elizabeth Akinkunmi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOLDER OPTIONS | 2100 STEVENS AVE S | | | | MINNEAPOLIS | MN | 55404 | |
| BONES RESTAURANT CORPORATION | 3130 PIEDMONT ROAD | N.E. | | | ATLANTA | GA | 30305 | |
| BONFILS BLOOD CENTER | P.O. BOX 1921 | | | | ENGLEWOOD | CO | 80150 | |
| Bonnie C McMillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonnie Luu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BOONE COUNTY TRESURER | PO BOX 157 | | | | INDIANAPOLIS | IN | 46206 | |
| BOSTON CONSULTING GROUP | 53 STATE ST 31 | | | | BOSTON | MA | 02109 | |
| Bostwick Laboratories | Krystyna Drewnowska, PhD | 4355 Innslake DR | | | Glen Allen | VA | 23060 | |
| BOWDOIN GROUP INC. | 40 WILLIAM ST G10 | | | | WELLESLEY | MA | 02481 | |
| Boyce E Bush | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brad M Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRAD PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley A Arnsmeier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley A Del Matto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Bradley A Skoglund | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRADLEY G. SOMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brady S Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRAINARD STRATEGY | 5050 AVENIDA ENCINAS STE 120 | | | | CARLSBAD | CA | 92008 | |
| BRAM SURJADINATA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRANDEE TROUT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branden L Montgomery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi E Baumeister | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi L Johnston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandi Lemire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon A King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon E Hower | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon J Chackel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon J Walsh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon P Ivers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandon R Pruitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy J Rigdon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRENDA RANCHINO RESEARCH | 1785 KELLEY DR | | | | HOFFMAN ESTATES | IL | 60192 | |
| BRENT A. BLUMENSTEIN | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brent Ferguson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brent Satterlee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brent Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRENT WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brett L Thomson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brett N Crabb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRETT THOMSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRIAN ANDERSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian C Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian C Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian D Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Hennessy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian J Groch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian J Tinnel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Johnson | Re: Bolling v Dendreon | c/o Kyros Law Offices | Attn: K. William Kyros | 17 Miles Rd | Hingham | MA | 02043 | |
| Brian K. Johnson | Re: Bolling v Dendreon | c/o Hung G, Ta, Esq. PLLC | Attn: Joo Yun Kim, Hung G. Ta, Natalia | 250 Park Ave, 7th Floor | New York | NY | 10177 | |
| Brian K. Johnson | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Christina L. Haring-Larson | 4400 Two Union Sq; 601 Union ST | Seattle | WA | 98101 | |
| Brian K. Johnson | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Darian A. Stanford | 111 SW Fifth AVE, Suite 1940 | Portland | OR | 97204 | |
| Brian Kennebrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRIAN LINCOLN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian M Sims-Fahey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Miles, MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Ogan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Quinones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian R Christin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian R Haas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian S Golden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRIAN SIMSFAHEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian T Kollar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian T Pittner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian T Slama | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRIAN T. PITTNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian Vivo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian W Andersen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian W Jaczko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian W Knapp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brian W Lam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRIAN WELLS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRIDGE ASSOCIATES INTERNATIONAL, LLC | 1375 CANAL ROAD | | | | PRINCETON | NJ | 08540 | |
| BRIDGESTONE PRINTING | 23 CHESTNUT ST | | | | ENGLEWOOD | NJ | 07631 | |
| Bridget M Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridget N Hammons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRIDGEWATER MARRIOTT | 700 COMMONS WAY | | | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP | 100 COMMONS WAY | | | | BRIDGEWATER | NJ | 08807 | |
| BRIGHAM & WOMEN'S HOSPITAL | PO BOX 3715 | | | | BOSTON | MA | 02241 | |
| BRIGHAM MECHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bristol-Myers Squibb Company | Martin Birkhofer | 345 Park AVE | | | New York | NY | 10154 | |
| BRITE LINE ASPHALT MAINTENANCE, INC. | 206 UNIVETER CT | | | | CANTON | GA | 30115 | |
| BRITISH UROONCOLOGY GROUP | 10 BARLEY MOW PASSAGE | | | | LONDON | | | United Kingdom |
| Britney J Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brittney Caristinos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROADBEAN, INC. | ATTENTION: GLENN CLOSSON | 240 NEWPORT CENTER DR SUITE 205 | | | NEWPORT BEACH | CA | 92660 | |
| BROADLEYJAMES CORPORATION | 19 THOMAS | | | | IRVINE | CA | 92618 | |
| BROADRIDGE ICS | PO BOX 416423 | | | | BOSTON | MA | 02241 | |
| BROADSTRIPE | PO BOX 62436 | | | | BALTIMORE | MD | 21264 | |
| BROCK BEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRODERICK GROUP, INC. | 10500 NE 8TH ST | SUITE 900 | | | BELLEVUE | WA | 98004 | |
| Brodeur Partners | Andrea Coville | 399 Boylston ST | | | Boston | MA | 02116 | |
| BROOKHAVEN SCIENCE ASSOCIATES | OFFICE OF INTELLECTUAL PROPERTY AND | BLDG 185 PO BOX 5000 | | | UPTON | NY | 11973 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Brooks, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BROWER TINTING & GRAPHICS | 284 SW 43RD ST | | | | RENTON | WA | 98057 | |
| BROWN RUDNICK LLP | ONE FINANCIAL CENTER | | | | BOSTON | MA | 02111 | |
| BROWN, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce A Love | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce A Ludwig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRUCE BRUECHE, JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce D Deniston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce M Weaver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce R York | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruinooge & Associates | Thomas Bruinooge | 201 Route 17, Suite 1006 | Meadows Office Complex | | Rutherford | NJ | 07070 | |
| Bryan C Bradford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan J Baker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan Justin Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan P Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan S Boyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan W Hosein | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BRYANT ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant B Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant Goodridge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryn Mawr Urology Group | James Squadrito, MD | 919 Conestoga Rd. Bldg 1 | Suite 300 | | Rosemont | PA | 19010 | |
| BTB ENTERPRISES, LLC | 602 RIVERGIDE DR | | | | ORMOND BEACH | FL | 32176 | |
| BUILDERS ASSOCIATION CHARITY | 5484 RENO CORPORATE DR #200 | | | | RENO | NV | 89511 | |
| BUILDERS HARDWARE & SUPPLY | 1516 15TH AVE W | PO BOX C79005 | | | SEATTLE | WA | 98119 | |
| BUILDING ELECTRONIC CONTROLS | 2246 LINDSAY WAY | | | | GLENDORA | CA | 91740 | |
| BUILDINGI | 188 106TH AVE NE STE 610 | | | | BELLEVUE | WA | 98004 | |
| BULGER SAFE & LOCK, INC. | 11502 LAKE CITY WAY NE | | | | SEATTLE | WA | 98125 | |
| BUNZL DISTRIBUTION SEATTLE | PO BOX 59709 | | | | LOS ANGELES | CA | 90074 | |
| BUREAU OF DELINQUENT REVENUE | ATTN: JENNIFER PENE | P.O. BOX 7027 | | | SAN FRANCISCO | CA | 94120 | |
| BUREAU OF TENNCARE | DRUG REBATE REGULAR TENNCARE | DEPT#5544 | | | BIRMINGHAM | AL | 35246 | |
| BURLINGTON SAFETY LABORATORY OF | 7382 BOLSA AVE | | | | WESTMINSTER | CA | 92683 | |
| BURNS ENGINEERING | 10201 BREN ROAD EAST | | | | MINNETONKA | MN | 55343 | |
| BUSINESS FURNITURE, INC. | 133 RAHWAY AVE | | | | ELIZABETH | NJ | 07202 | |
| BUSINESS INSIGHTS | DATAMONITOR | LOCKBOX 416736 | | | BOSTON | MA | 02241 | |
| BUSINESS MONITOR INTERNATIONAL | SENATOR HOUSE | 85 QUEEN VICTORIA ST | | | LONDON | UK | EC4V | |
| BUSINESS RESEARCH GROUP INC. | 25 DEFOREST AVE | SUITE 301 | | | SUMMIT | NJ | 07901 | |
| BUSINESS WIRE, INC. | P.O. BOX 39000 | DEPARTMENT 34182 | | | SAN FRANCISCO | CA | 94139 | |
| BUYYALA, MONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| BWC STATE INSURANCE FUND | CORPORATE PROCESSING DEPT. | | | | COLUMBUS | OH | 43271 | |
| Byron P Markel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| C&H DISTRIBUTORS INC | 22133 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| C.B. TANG M.O.,INC. DBA CAREONSITE | 1250 PACIFIC AVE. | | | | LONG BEACH | CA | 90813 | |
| C2 EVENTZ | 4060 PEACHTREE ROAD NE SUITE D199 | | | | ATLANTA | GA | 30319 | |
| CA DEPARTMENT OF PUBLIC HEALTH | 1500 CAPITOL AVE | MS7602 | | | SACRAMENTO | CA | 95814 | |
| CA STATE DISBURSEMENT UNIT | PO BOX 989067 | | | | WEST SACRAMENTO | CA | 95798 | |
| CA STATE DISPERSEMENT UNIT | PO BOX 989067 | | | | WEST SACRAMENTO | CA | 95798 | |
| CABLEVISION | PO BOX 371378 | | | | PITTSBURGH | PA | 15250 | |
| Cablevision Systems Corp. | 1111 Stewart Ave. | | | | Bethpage | NY | 11714 | |
| Cablevision Systems Corp. | P.O. Box 371378 | | | | Pittsburgh | PA | 15250-7378 | |
| CADENT MEDICAL COMMUNICATIONS | P.O. BOX 505214 | | | | ST LOUIS | MO | 63150 | |
| CADIENT GROUP, INC. | 2520 RENAISSANCE BOULEVARD STE 100 | | | | KING OF PRUSSIA | PA | 19406 | |
| CALIBRATE, INC. | 610 JONES FERRY ROAD | SUITE 210 | | | CARRBORO | NC | 27510 | |
| CALIFORNIA ASSOCIATION OF PHYSICIAN | 915 WILSHIRE BLVD. | SUITE 1620 | | | LOS ANGELES | CA | 90017 | |
| CALIFORNIA BOARD OF CONSUMER AFFAIRS | BOARD OF PHARMACY | 1625 NORTH MARKET BLVD, SUITE N219 | | | SACRAMENTO | CA | 95834 | |
| CALIFORNIA CHAMBER OF COMMERCE | P.O. BOX 526020 | | | | SACRAMENTO | CA | 95852 | |
| CALIFORNIA DEPARTMENT OF HEALTH CARE | MEDI-CAL MANAGED CARE DIVISION | PO BOX 997413, MS 4400 | | | SACRAMENTO | CA | 95899-7413 | |
| CALIFORNIA DEPT. OF INDUSTRIAL RELATIONS | DIVISION OF WORKERS' COMPENSATION | 605 W SANTA ANA BLVD | BLDG 28, SUITE 451 | | SANTA ANA | CA | 92701 | |
| CALIFORNIA DEPT. OF INDUSTRIAL RELATIONS | HEADQUARTERS OFFICE | COMMISSIONER OF LABOR | 450 GOLDEN GATE AVE | 9TH FLOOR | SAN FRANCISCO | CA | 94102 | |
| CALIFORNIA HEALTH AND HUMAN SERVICES | 1600 NINTH ST, ROOM 460 | | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA PACIFIC LAB SAFETY | 14 COMMERCIAL BLVD. STE 113 | | | | NOVATO | CA | 94949 | |
| California State Board of Equalization | Board of Equalization | PO box 942879 | | | Sacramento | CA | 94279-7072 | |
| California State Board of Equalization | Franchise Tax Board | PO Box 942857 | | | Sacramento | CA | 94257-0500 | |
| California State Board of Equalization | Orange County Treasurer-Tax Collector | PO Box 1438 | | | Santa Ana | CA | 92702-1438 | |
| California State Board of Equalization | PO Box 942879 | | | | Sacramento | CA | 94279-0056 | |
| California State Board of Equalization | P.O. Box 942879 | | | | Sacramento | CA | 94279 | |
| CALIPER LIFESCIENCES | P.O. BOX 83199 | | | | WOBURN | MA | 01813 | |
| Calisse Mendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calistoga Pharmaceuticals, Inc. | Sally Teeters | 2101 4th AVE | | | Seattle | WA | 98121 | |
| CALVERTA L. GREENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvin Richardson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAMBRIDGE SCIENTIFIC PRODUCTS | 199 DEXTER AVE | | | | WATERTOWN | MA | 02472 | |
| CAMBRIDGESOFT | PO BOX 673669 | | | | DETROIT | MI | 48267 | |
| CAMC HEALTH EDUCATION AND RESEARCH | EDUCATION DIVISION | 3110 MACCORKLE AVE SE | | | CHARLESTON | WV | 25326 | |
| Camelia Dominguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAMELIA VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camilla M Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAMILLE HOWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Camille N Simbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camilo C Pascua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CAMPBELL ALLIANCE GROUP, INC. | BANK OF AMERICA | 62670 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Campton Place a TAJ Hotel | Kelly Merritt | 340 Stockton ST | | | San Francisco | CA | 94108 | |
| CANADIAN INTERNATIONAL DRAGON BOAT | PO BOX 88145 | 418 MAIN ST | | | VANCOUVER | | V6A 2T4 | CANADA |
| Cancer & Hematology Centers of Western | Timothy O'Rourke, MD | 145 Michigan St. NE | Suite 3100 | | Grand Rapids | MI | 49503 | |
| CANCER 101 INC. | 304 PARK AVE SOUTH | 11TH FLOOR | | | NEW YORK | NY | 10010 | |
| Cancer Care Associates of York | Amir Tabatabai, MD | 25 Monument Road | Suite 296 | | York | PA | 17403 | |
| Cancer Care Associates of York | Christina Patterson, PA-C | 25 Monument Road | Suite 296 | | York | PA | 17403 | |
| Cancer Care Associates of York | United BioSource Corporation, Late Stage | Attn: Contracts Management | 3822 Summit ST | | Kansas City | MO | 64111 | |
| CANCER CARE, INC | 22ND FLOOR | 275 SEVENTH AVE | | | NEW YORK | NY | 10001 | |
| Cancer Center of Kansas | 818 N. Emporia, Suite 403 | | | | Wichita | KS | 67214 | |
| CANCER CENTER OF KANSAS, P.A. | 818 N EMPORIA | STE 403 | | | WICHITA | KS | 67214 | |
| CANCER CENTERS OF NORTH CAROLINA | RALEIGH HEMATOLOGY ONCOLOGY | 4101 MACON POND RD | | | RALEIGH | NC | 27607 | |
| Cancer Research & Biostatistics | Evonne Lackey | 1730 Minor Ave | Ste 1900 | | Seattle | WA | 98101-1468 | |
| Cancer Research & Biostatistics | Julie Tasnady | 1730 Minor Ave | Ste 1900 | | Seattle | WA | 98101-1468 | |
| CANCER RESEARCH INSTITUTE | ONE EXCHANGE PLAZA | 55 BROADWAY | | | NEW YORK | NY | 10006 | |
| CANCER RESOURCE FOUNDATION, INC. | BOSTON PROSTATE CANCER WALK | 225 CEDAR HILL RD. SUITE 200 | | | MARLBOROUGH | MA | 01752 | |
| CANCER SERVICES OF NEW MEXICO | P.O. BOX 51735 | | | | ALBUQUERQUE | NM | 87181 | |
| Cancer Specialists of North Florida | 9143 Philips Highway, Suite 560 | | | | Jacksonville | FL | 32256 | |
| Cancer Therapy Research Center @ UTHSC | 7979 Wurzbach Road, 4th Floor, Zeller bldg. | | | | San Antonio | TX | 78229 | |
| CANCER WELLNESS FOUNDATION OF CENTRAL | 4145 CARMICHAEL DR. | | | | MONTGOMERY | AL | 36106 | |
| Candi R Duncan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice D Ebeling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice J Eady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candice McCoy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candy Wong | Re: Bolling v Dendreon | c/o Hung G, Ta, Esq. PLLC | Attn: Joo Yun Kim, Hung G. Ta, Natalia | 250 Park Ave, 7th Floor | New York | NY | 10177 | |
| Candy Wong | Re: Bolling v Dendreon | c/o Kyros Law Offices | Attn: K. William Kyros | 17 Miles Rd | Hingham | MA | 02043 | |
| Candy Wong | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Christina L. Haring-Larson | 4400 Two Union Sq; 601 Union ST | Seattle | WA | 98101 | |
| Candy Wong | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Darian A. Stanford | 111 SW Fifth AVE, Suite 1940 | Portland | OR | 97204 | |
| CANGENE BIO PHARMA | 1111 S PACA ST | | | | BALTIMORE | MD | 21230 | |
| Can-Med Medical Research, Inc. | Maureen Murray, President Can-Med Clinical | #330 - 1641 Hillside AVE | | | Victoria | BC | V8T 5G1 | Canada |
| Can-Med Medical Research, Inc. | Peter Pommerville, MD Can-Med Medical | #330 - 1641 Hillside AVE | | | Victoria | BC | | Canada |
| CANON FINANCIAL SERVICES, INC. | 14904 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| CAPITOL ENVIRONMENTAL SERVICES, INC. | P.O. BOX 37143 | | | | BALTIMORE | MD | 21297 | |
| CAPITOL MATERIALS, INC. | MARTECH STATION | P.O. BOX 93843 | | | ATLANTA | GA | 30377 | |
| CARDEN JENNINGS PUBLISHING CO, LTD | 375 GREENBRIER DR | | | | CHARLOTTESVILLE | VA | 22901 | |
| CARDINAL HEALTH 118, LLC | 25386 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| CARDINAL HEALTH 200, LLC | PNC BANK CORPORATE | P.O. BOX 643983 | | | PITTSBURGH | PA | 15264 | |
| Cardinal Health PTS, Inc. | Michael Valazza | 14 Schoolhouse Road | | | Somerset | NJ | 08873 | |
| CARI MERRILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CaridianBCT, Inc. | Thomas Jordan | 10811 West Collins Ave | | | Lakewood | CO | 80215 | |
| Carl Gates | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carl J Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARL J. LAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARL KARCHER ENTERPRISES, INC. | PO BOX 840779 | | | | LOS ANGELES | CA | 90084 | |
| Carl W Jennings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARL ZEISS MICROIMAGING, INC | GENERAL POST OFFICE | P.O. BOX 5943 | | | NEW YORK | NY | 10087 | |
| CARL ZEISS MICROSCOPY, LLC | PO BOX 5943 | | | | NEW YORK | NY | 10087 | |
| Carla Renee Doggett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARLISLE, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlos G Romero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARMEL HAIFA LLC | 682 SPEEDWELL AVE | | | | MORRIS PLAINS | NJ | 07950 | |
| Carmella Bansil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmelo A D'Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carnell R Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol A Beronio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol A Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol E Bissell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carol S Cervantes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carolina Urologic Research Center | 823 82nd Parkway, Suite B | | | | Myrtle Beach | SC | 29572 | |
| CAROLINA UROLOGIC RESEARCH CENTER, LLC | 823 82ND PARKWAY | SUITE B | | | MYRTLE BEACH | SC | 29572 | |
| Carolina Urology Partners | 924 Cox Road | | | | Gastonia | NC | 28054 | |
| CAROLINA UROLOGY PARTNERS, PLLC | 9735 KINCEY AVE SUITE 201 | | | | HUNTERSVILLE | NC | 28078 | |
| CAROLINAS UROLOGIC ENDOWMENT | UNC DIVISION OF UROLOGY | 2113 PHYSICIANS OFFICE BLDG CB 7235 | | | CHAPEL HILL | NC | 27599 | |
| Caroline Hoffman | Re: Bolling v Dendreon | c/o Hung G, Ta, Esq. PLLC | Attn: Joo Yun Kim, Hung G. Ta, Natalia | 250 Park Ave, 7th Floor | New York | NY | 10177 | |
| Caroline Hoffman | Re: Bolling v Dendreon | c/o Kyros Law Offices | Attn: K. William Kyros | 17 Miles Rd | Hingham | MA | 02043 | |
| Caroline Hoffman | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Christina L. Haring-Larson | 4400 Two Union Sq; 601 Union ST | Seattle | WA | 98101 | |
| Caroline Hoffman | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Darian A. Stanford | 111 SW Fifth AVE, Suite 1940 | Portland | OR | 97204 | |
| Carolyn Gross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARPET ONE FLOOR & HOME | 295 ROUTE 46 | | | | ROCKAWAY | NJ | 07866 | |
| Carrie A So | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARRIE GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrie Stearns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CARTER BLOODCARE | P.O. BOX 916068 | | | | FT. WORTH | TX | 76191 | |
| CARTER BROTHERS LLC | REGIONS BANK / DEPT# 1183 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| Caryn L Nakano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cascade Regional Blood Services | Abigail Foderwhite Director of Tech Operations | 220 South I ST | | | Tacoma | WA | 98405 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CASE MANAGEMENT SOCIETY OF AMERICA | 6301 RANCH DR | | | | LITTLE ROCK | AK | 72223 | |
| CASE WESTERN RESERVE UNIVERSITY | SEIDMAN CANCER CENTER | WEARN 140 | | | CLEVELAND | OH | 44106 | |
| Casey William Ruess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casharell Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CASKER COMPANY | 2550 CIVIC CENTER DR | | | | CINCINNATI | OH | 45231 | |
| Cassandra E Hewitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CATALYST MARKETING | 192 NICKERSON ST SUITE 200 | | | | SEATTLE | WA | 98109 | |
| CATERING COMPANY | 13613 NE 126TH PLACE | | | | KIRKLAND | WA | 98034 | |
| Catherine E Hedigan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catherine Matoba Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathleen Carson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CATHLEEN ELLMAKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catlin Insurance Co., Inc. | 5th Floor, Washington House | 16 Church Street 6th Floor | | | Hamilton | | HM 11 | Bermuda |
| CB ENGINEERING PACIFIC INC | 909 7TH AVE STE 201 | | | | KIRKLAND | WA | 98033 | |
| CB LIN & CO. | CHERI LIN | 3 KITTANSETT COURT | | | SKILLMAN | NJ | 08558 | |
| CBCC FOUNDATION FOR COMMUNITY | 6501 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93215 | |
| CBI RESEARCH INC | 70 BLANCHARD RD | | | | BURLINGTON | MA | 01803 | |
| CCH INCORPORATED | PO BOX 4307 | | | | CAROL STREAM | IL | 60197 | |
| CCL LABEL, INC. | 36188 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| CDW | PO BOX 75723 | | | | CHICAGO | IL | 60675 | |
| CEDAR GROVE ORGANICS | 7343 E. MARGINAL WAY S. | | | | SEATTLE | WA | 98108 | |
| CEDAR KNOLLS EMS DEPARTMENT | 82 RIDGEDALE AVE | | | | CEDAR KNOLLS | NJ | 07927 | |
| CEDAR KNOLLS FIRE DEPARTMENT | 82 RIDGEDALE AVE | | | | CEDAR KNOLLS | NJ | 07927 | |
| CEDARLANE LABORATORIES | 1210 TURRENTINE ST | | | | BURLINGTON | NC | 27215 | |
| Cedric Haamid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cedric O Guthrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CELESTIA S. HIGANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Celine Seaback | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CELL SCIENCES INC | PO BOX 339 | | | | SHARON | MA | 02067 | |
| CELL SIGNALING TECHNOLOGY | PO BOX 3843 | | | | BOSTON | MA | 02241 | |
| CELL VIABILITY INCORPORATED | 8770 SUNSET DR #403 | | | | MIAMI | FL | 33173 | |
| CELLULAR TECHNOLOGY LTD. | CTL ALANYZERS LLC | 20521 CHAGRIN BLVD | | | SHAKER HTS. | OH | 44122 | |
| CELSENSE, INC. | 603 STANWIX ST SUITE 390 | | | | PITTSBURGH | PA | 15222 | |
| Cempra, Inc. | Building Two Quadrangle | 6320 Quadrangle DR,Suite 360 | | | Chapel Hill | NC | 27517 | |
| CENTER FOR BUILDING HOPE | THE HEALTH SUPPORT NETWORK. | 5481 COMMUNICATIONS PARKWAY | | | SARASOTA | FL | 34240 | |
| CENTER FOR LEADERSHIP STUDIES | 120 PRESTON EXECUTIVE DR | SUITE 101 | | | CARY | NC | 27513 | |
| Center for Oncology and Hematology | Prof. Dr. Christian Dittrich | Kaiser Franz Josef Hospital-SMZ Sud | Kundratstraße 3 | | Vienna | | A-1100 | Austria |
| CENTER FOR PROFESSIONAL EDUCATION, INC. | 370 REED ROAD SUITE 227 | | | | BROOMALL | PA | 19008 | |
| Center for Urologic Care | Director | 245 Bryn Mawr Ave | | | Bryn Mawr | PA | 19010 | |
| Centers for Medicare & Medicaid Services | 7500 Security Boulevard | | | | Baltimore | MD | 21244 | |
| Centers for Medicare & Medicaid Services | 7500 Security Boulevard | | | | Baltimore | MD | 21244 | |
| CENTERVIEW PARTNERS, LLC | 555 CALIFORNIA ST 33RD FL | | | | SAN FRANCISCO | CA | 94104 | |
| CENTRAL ILLINOIS CHAPTER OF THE | 1122 N. SPRINGFIELD ST. | | | | VIRDEN | IL | 62690 | |
| CENTRAL OHIO SOCIETY OF HEALTH SYSTEMS | NATIONWIDE CHILDRENS HOSPITAL DEPT OF | 700 CHILDRENS DR | | | COLUMBUS | OH | 43205 | |
| CENTRAL OHIO UROLOGY GROUP, INC | 701 TECH CENTER DR | | | | GAHANNA | OH | 43230 | |
| Centre Hospitalier de l'Universite de Montreal | Paul Perrotte, MD | 1058 St-Denis, room: 6223A | Hopital St-Luc | | Montreal | Quebec | | Canada |
| Centre Hospitalier de l'Universite de Montreal | The Director of Research CHUM | 3850, Saint Urbain ST | | | Montreal | Quebec | H2W 1T7 | Canada |
| CENTURYLINK | P.O. BOX 52187 / BUSINESS SERVICES | | | | PHOENIX | AZ | 85072 | |
| CenturyLink, Inc. | 100 CenturyLink Dr | | | | Monroe | LA | 71203 | |
| CenturyLink, Inc. | P.O. Box 29080 | | | | Phoenix | AZ | 85038-9080 | |
| CenturyLink, Inc. | P.O. Box 52187 | | | | Phoenix | AZ | 85072-2187 | |
| CenturyLink, Inc. | P.O. Box 91155 | | | | Seattle | WA | 98111 | |
| CERHA HEMPEL SPIEGELFELD HLAWATI | STIEGE 1 PARKRING 2 | | | | | | | AUSTRIA |
| CERIDIAN CORPORATION | PO BOX 10989 | | | | NEWARK | NJ | 07193 | |
| CEVA FREIGHT LLC | P.O. BOX 844650 | | | | DALLAS | TX | 75284 | |
| Chad Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chad P Monson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chad Villegas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHADI NABHAN, MD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHALLONER CONSULTING | JUDITH ALYSON CHALLONER | 2712 MAYFAIR AVE N | | | SEATTLE | WA | 98109 | |
| Chand-Miller Lina | Re: Bolling v Dendreon | c/o Hung G, Ta, Esq. PLLC | Attn: Joo Yun Kim, Hung G. Ta, Natalia | 250 Park Ave, 7th Floor | New York | NY | 10177 | |
| Chand-Miller Lina | Re: Bolling v Dendreon | c/o Kyros Law Offices | Attn: K. William Kyros | 17 Miles Rd | Hingham | MA | 02043 | |
| Chand-Miller Lina | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Christina L. Haring-Larson | 4400 Two Union Sq; 601 Union ST | Seattle | WA | 98101 | |
| Chand-Miller Lina | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Darian A. Stanford | 111 SW Fifth AVE, Suite 1940 | Portland | OR | 97204 | |
| Chandra D Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chanratha Oeurn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHAPIN SPECIALTY HEALTHCARE | PO BOX 848104 | | | | DALLAS | TX | 75284 | |
| CHAPTER 13 TRUSTEE | PO BOX 2139 | | | | MEMPHIS | TN | 38101 | |
| Charlene Hazen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene Krizz Barron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlene M Gardner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Battiste | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles C Waltsmith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Clator | Re: Bolling v Dendreon | c/o Hung G, Ta, Esq. PLLC | Attn: Joo Yun Kim, Hung G. Ta, Natalia | 250 Park Ave, 7th Floor | New York | NY | 10177 | |
| Charles Clator | Re: Bolling v Dendreon | c/o Kyros Law Offices | Attn: K. William Kyros | 17 Miles Rd | Hingham | MA | 02043 | |
| Charles Clator | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Christina L. Haring-Larson | 4400 Two Union Sq; 601 Union ST | Seattle | WA | 98101 | |
| Charles Clator | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Darian A. Stanford | 111 SW Fifth AVE, Suite 1940 | Portland | OR | 97204 | |
| Charles D Gaetano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES G. DRAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHARLES HENNEMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles J Corallo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles J Duffy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHARLES JENKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Le | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles P Henneman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHARLES RIVER LABORATORIES | GPO BOX 27812 | | | | NEW YORK | NY | 10087 | |
| CHARLES RIVER LABORATORIES (ENDO SAFE) | GPO BOX 27812 | | | | NEW YORK | NY | 10087 | |
| Charles Stark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles Vesce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charlice Barrett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charmaine O Loupassakis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHARTER MEDICAL, LTD. | P.O. BOX 417394 | | | | BOSTON | MA | 02241 | |
| Chartis Excess Limited | | Dublin 1 | | | Dublin | | | Ireland |
| Chasity C Nwokocha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chau M Tonnu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHECK YOUR BOOBIES | 8441 SE 68TH ST PMB 182 | | | | MERCER ISLAND | WA | 98040 | |
| Cheikh Aziz So | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelley A Rohrig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chelo Roska-Pamaong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHEM TREAT, INC./TRIDENT TECHNOLOGIES | 15045 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| CHEMDIV INC | 6605 NANCY RIDGE DR | | | | SAN DIEGO | CA | 92121 | |
| Chemika C Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHEMOMETEC A/S | GYDEVANG 43 | DK3450 ALLEROD | | | | | | DENMARK |
| CHEMOTHERAPY FOUNDATION | CME OFFICE | MOUNT SINAI SCHOOL OF MED | | | NEW YORK | NY | 10029 | |
| CHEMPOINT.COM, INC. | 13727 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| Cheri Turner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherrilyn Bautista | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl A Tichnor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheryl L Wyatt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHERYL MATTI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHESAPEAKE UROLOGY ASSOCIATES, P.A. | 25 CROSSROADS DR SUITE 306 | | | | OWINGS MILLS | MD | 21117 | |
| CHICAGO METRO AND OFFICIAL CHAPTER OF | 605 BORMAN DR | | | | NEW LENOX | IL | 60451 | |
| CHICAGO UROLOGICAL SOCIETY | 20 N. MICHIGAN AVE. SUITE 700 | | | | CHICAGO | IL | 60602 | |
| CHICAGO WESTERN SUBURBS CHAPTER OF | 1012 ANNE RD | | | | NAPERVILLE | IL | 60540 | |
| CHILDREN'S THERAPY CENTER OF KENT | 10811 SE KENT KANGLEY ROAD | | | | KENT | WA | 98030 | |
| CHILDREN'S TREEHOUSE FOUNDATION | 50 SOUTH STEELE ST. | SUITE 810 | | | DENVER | CO | 80209 | |
| CHILEDUM AHAGHOTU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chitra Padmanaban | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHOATE, HALL & STEWART LLP | ATTN: COLLECTIONS DEPARTMENT | TWO INTERNATIONAL PLACE | | | BOSTON | MA | 02110 | |
| Choua Xiong Hobson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHRIS KEMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHRIS NIESET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christabel G Tabbada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHRISTI MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHRISTIAN DIMAANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian H Poehlein | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian Lee Trimble | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHRISTIAN POEHLEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHRISTIAN TRIMBLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christiana Roussis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHRISTIE BOTELHO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina B Avery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christina M Saldana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHRISTINE A. KUEPFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine F Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHRISTINE F.A. NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Hager | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine L Speirs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine M Cho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine M Fernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Mikail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine Mikail Cvijic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christine V Benedict | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHRISTOFFERSEN LAW PS | 1001 FOURTH AVE SUITE 4400 | | | | SEATTLE | WA | 98154 | |
| Christoph Bolling | Re: Bolling v Dendreon | c/o Hung G, Ta, Esq. PLLC | Attn: Joo Yun Kim, Hung G. Ta, Natalia | 250 Park Ave, 7th Floor | New York | NY | 10177 | |
| Christoph Bolling | Re: Bolling v Dendreon | c/o Kyros Law Offices | Attn: K. William Kyros | 17 Miles Rd | Hingham | MA | 02043 | |
| Christoph Bolling | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Christina L. Haring-Larson | 4400 Two Union Sq; 601 Union ST | Seattle | WA | 98101 | |
| Christoph Bolling | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Darian A. Stanford | 111 SW Fifth AVE, Suite 1940 | Portland | OR | 97204 | |
| Christopher B Wigaard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher C Diseth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher C Gunnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher D Acker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher D Sweat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher E Shelhooe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher G Kanavy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Consolidated Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Christopher G Ramsborg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHRISTOPHER G. WOOD, MD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher J Felde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Johnston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher K Calhoun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher L Slade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Lillis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher M Dupree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher M Kaufman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher M O'Connor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Niel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Owen Tiernan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher P Longspaugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher P Zangara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Paris Zilich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHRISTOPHER PIECZONKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher R Horvath | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher S West | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHRISTOPHER SHELLOOE | 6215 PHINNEY AVE N APT 202 | | | | SEATTLE | WA | 98103 | |
| Christopher Smyth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher Swank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher T Lockett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christopher T Ruyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHRISTY TROJANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CHRONIC DISEASE FUND, INC | 6900 NORTH DALLAS PARKWAY | SUITE 200 | | | PLANO | TX | 75024 | |
| CHT CONSULTING | 55 CHICKASAW CIRCLE | | | | SHARPSBURG | GA | 30277 | |
| Chubb Indemnity Insurance Company | 15 Mountain View Road | | | | Warren | NJ | 07059-0000 | |
| Chukwuemeka M Okpani Obiahu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chung-Leung Chan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chun-Yu Hwang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chuyen Duong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CIGNA Health and Life Insurance Company | 900 Cottage Grove Road | | | | Bloomfield | CT | 06002-0000 | |
| CINCINNATI SUBZERO PRODUCTS, INC. | 3530 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| CINCINNATI TRISTATE CHAPTER ONCOLOGY | CTCONS PROGRAM COMMITTEE | 1087 TUMBLEWEED DR. | | | LOVELAND | OH | 45140 | |
| Cindy A McCormick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Aparicio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CINDY DEMPSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy E Slemmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy L Dempsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CINDY PASTOVICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cindy Staka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CINTAS CORPORATION | P.O. BOX 740855 | | | | CINCINNATI | OH | 45274 | |
| Ciriaco Mojica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CISCO SYSTEMS CAPITAL CORPORATION | P.O. BOX 742927 | | | | LOS ANGELES | CA | 90074 | |
| CISCO SYSTEMS INC | PO BOX 911869 | | | | DALLAS | TX | 75391 | |
| CISION US, INC | P.O. BOX 98869 | | | | CHICAGO | IL | 60693 | |
| CIT TECHNOLOGY FINANCE SERVICES | P.O. BOX 100706 | | | | PASADENA | CA | 91189 | |
| CITELINE, INC. | PO BOX 3191 | | | | BOSTON | MA | 02241 | |
| CITIZENS LANES | 5100 GOODSON CONNECTOR RD | | | | UNION CITY | GA | 30291 | |
| CITRIX SYSTEMS INC | PO BOX 931686 | | | | ATLANTA | GA | 31193 | |
| Citrix Systems Inc. | Citrix Systems Inc. | 851 W. Cypress Creed Road | | | Fort Lauderdale | FL | 33309 | |
| City & County of San Francisco Treasurer & Tax | City Hall - Room 140 | 1 Dr. Carlton B. Goodlett Place | | | San Francisco | CA | 94102 | |
| City & County of San Francisco Treasurer & Tax | Office of the Treasurer & Tax Collector | City and County of San Francisco | 1 Dr. Carlton B. Goodiett Place | City Hall, Room 140 | San Francisco | CA | 94102 | |
| CITY AND COUNTY OF SAN FRANCISCO | OFFICE OF THE TREASURER/TAX COLLECTOR | P.O. BOX 7425 | | | SAN FRANCISCO | CA | 94102 | |
| CITY ELECTRIC SUPPLY COMPANY | P.O. BOX 71465 | | | | NORTH CHARLESTON | SC | 29415 | |
| City of Atlanta | 55 Trinity AVE | Suite 2500 | | | Atlanta | GA | 30303 | |
| City of Atlanta | P.O. Box 105275 | | | | Atlanta | GA | 30348-5275 | |
| CITY OF ATLANTA | DEPARTMENT OF WATERSHED MANAGEMENT | P.O. BOX 105275 | | | ATLANTA | GA | 30348 | |
| CITY OF BIRMINGHAM | PO BOX 830638 | | | | BIRMINGHAM | AL | 35283 | |
| City of Hope | 1500 East Duarte Road | | | | Duarte | CA | Duarte | |
| City Of Hope Medical Center | 1500 East Duarte Rd. Building 51 | | | | Duarte | CA | 91010 | |
| CITY OF HOPE NATIONAL MEDICAL CENTER | ATTN: OFFICE OF CLINICAL TRIAL FINANCE | 1500 EAST DUARTE ROAD | | | DUARTE | CA | 91010 | |
| CITY OF PEACHTREE CITY | 191 MCINTOSH TRAIL | | | | PEACHTREE | GA | 30269 | |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE | PO BOX 1630 | | | PHILADELPHIA | PA | 19105 | |
| CITY OF SAN DIEGO | BUSINESS TAX PROGRAM | PO BOX 121536 | | | SAN DIEGO | CA | 92112 | |
| City of Seal Beach | 211 8th St | | | | Seal Beach | CA | 90740 | |
| City of Seal Beach | City of Seal Beach | City Hall | 211 8th ST | | Seal Beach | CA | 90740-6379 | |
| City of Seal Beach | 211 Eighth ST | | | | Seal Beach | CA | 90740 | |
| CITY OF SEAL BEACH | 211 EIGHT ST | | | | SEAL BEACH | CA | 90740 | |
| City of Seattle | 600 4th AVE, 4th Floor | | | | Seattle | WA | 98124-4769 | |
| City of Seattle | P.O. Box 34016 | | | | Seattle | WA | 98124 | |
| City of Seattle | P.O. Box 34017 | | | | Seattle | WA | 98124 | |
| CITY OF SEATTLE | PO BOX 34234 | | | | SEATTLE | WA | 98124 | |
| CITY OF SEATTLE UTILITIES | ESD FINANCE DIVISION | PO BOX 34016 | | | SEATTLE | WA | 98124 | |
| CITY OF SEATTLEUTILITIES BOX 34017 | DEPT OF FINANCE | PO BOX 34017 | | | SEATTLE | WA | 98124 | |
| City of Union City | 3715 Palisade AVE | | | | Union City | NJ | 07087-0000 | |
| City of Union City | Tax Department | 5047 Union ST | | | Union City | GA | 30291-1497 | |
| City of Union City | 5047 Union ST | | | | Union City | GA | 30291 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Clara L Nogueras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLARK, RICHARDSON AND BISKUP | 1251 NW BRIARCLIFF PARKWAY | SUITE 500 | | | KANSAS CITY | MO | 64116 | |
| CLASSIC CONFERENCES, INC. | 1 UNIVERSITY PLAZA | SUITE 310 | | | HACKENSACK | NJ | 07601 | |
| Claudette P Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLEANROOM MANAGEMENT ASSOCIATES INC | 415 OLD WASHOE CIRCLE | | | | CARSON CITY | NV | 89704 | |
| CLEANSCAPES, INC. | PO BOX 34260 | | | | SEATTLE | WA | 98124 | |
| CLEAT JERDEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleve A Rowe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleveland Clinic - Taussig Cancer Institute | 9500 Euclid AVE | | | | Cleveland | OH | 44195 | |
| CLEVELAND CLINIC EDUCATIONAL | CLEVELAND CLINIC CENTER FOR CONTINUING | 9500 EUCLID AVE. KK31 | | | CLEVELAND | OH | 44195 | |
| CLEVELAND CLINIC FOUNDATION | CANCER RESEARCH | PO BOX 931568 | | | CLEVELAND | OH | 44193 | |
| CLEVELAND UROLOGY ASSOCIATES, INC | 19250 BAGLEY ROAD SUITE 107 | | | | MIDDLEBURG HTS. | OH | 44130 | |
| Clifford D Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton K Poarch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clinic for Urology Medical University of Vienna | Prof. Dr. Michael Marberger | Waehringer Guertel 18-20 | | | Vienna | | 1090 | Austria |
| CLINICAL CARE OPTIONS, LLC | 12001 SUNRISE VALLEY DR | SUITE 300 | | | RESTON | VA | 20191 | |
| CLINICAL RESEARCH RESOURCES, LLC | 1735 MARKET ST | SUITE A415 | | | PHILADELPHIA | PA | 19103 | |
| CLINICAL RESOURCE NETWORK | PO BOX 75314 | | | | CHICAGO | IL | 60675 | |
| Clinsys | David Williams Chief Executive Officer | 1 Connell DR | Suite 3000 | | Berkeley Heights | NJ | 07922 | |
| Clint J Bender | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CLONTECH LABORATORIES INC | PO BOX 45794 | | | | SAN FRANCISCO | CA | 94145 | |
| CLOVE UROLOGY | RON S ISRAELI | 1800 CLOVE ROAD | | | STATEN ISLAND | NY | 10304 | |
| CM GROUP, LLC | 40 IRVING ST | | | | HINGHAM | MA | 02043 | |
| CMC ICOS BIOLOGICS, INC. | ATTN: ACCOUNTING | P.O. BOX 13858 | | | MILL CREEK | WA | 98082 | |
| CME INCITE | 1127 HIGH RIDGE ROAD | SUITE 127 | | | STAMFORD | CT | 06905 | |
| CNA SURETY | P.O. BOX 802876 | | | | CHICAGO | IL | 60680 | |
| COASTAL BEND BLOOD CENTER | 209 N. PADRE ISLAND DR. | | | | CORPUS CHRISTI | TX | 78406 | |
| COASTAL GERMAN SHEPERD RESCUE OF | PO BOX 50726 | | | | IRVINE | CA | 92619 | |
| COASTLINE MUSICDJ ENTERTAINMENT | SCOTT NORRIS | 201 4TH AVE | | | VENICE | CA | 90291 | |
| COBRA MANAGEMENT SERVICES | PO BOX 53246 | | | | BELLEVUE | WA | 98015 | |
| COCHRAN, INC. | PO BOX 33524 | | | | SEATTLE | WA | 98133 | |
| CODAN US CORPORATION | 3511 WEST SUNFLOWER AVE | | | | SANTA ANA | CA | 92704 | |
| Cody A Ruess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COGHLAN GROUP, INC. | 1500 BUSINESS PARK DR | | | | BASTROP | TX | 78602 | |
| COLE INDUSTRIAL INC | 5924 203RD ST S.W. | | | | LYNNWOOD | WA | 98036 | |
| COLE PARMER INSTRUMENT COMPANY | 13927 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| Colin C McNeill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colin J Blair | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colin M Burke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colin P Donegan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colleen C McGillis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colleen E Earley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COLLEN IP INTELLECTUAL PROPERTY LAW, PC | 80 SOUTH HIGHLAND AVE. | | | | OSSINING | NY | 10562 | |
| COLLINE INTEGRATED SECURITY SERVICES | COLLINE BROS. LOCK & SAFE CO. | P.O. BOX 8030 | | | BRIDGEWATER | NJ | 08807 | |
| Collis Carswell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collis Marques | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COLORADO DEPARTMENT OF REVENUE | COLORADO DEPT OF REVENUE | | | | DENVER | CO | 80261 | |
| COLUMBIA HYDRONICS COMPANY | P.O. BOX 55854 | | | | HAYWARD | CA | 94545 | |
| Columbia State Bank | 1301 A ST | Suite 800 | | | Tacoma | WA | 98402 | |
| Columbia University Medical Center | 177 Fort Washington Ave. | Milstein Hospital Building, 6N-435 | | | New York | NY | 10032 | |
| Columbia University, The Trustees of | General Counsel Columbia University | 535 West 116th ST | 412 Low Memorial Library | | New York | NY | 10027 | |
| Columbia University, The Trustees of | Office of Legal Affairs Attn: Frederick S. Title, | New York Presbyterian Hospital | 525 East 68th ST, Box 88 | | New York | NY | 10021 | |
| Columbia University, The Trustees of | Rudina Odeh-Ramadan, PharmD Executive | Columbia University Medical Center | 622 West 168th ST, PH-1540 | | New York | NY | 10032 | |
| COLUMBUS CCOP | COLUMBUS COMMUNITY CLINICAL | 1335 DUBLIN ROAD | | | COLUMBUS | OH | 43215 | |
| COLUMBUS CHAPTER ONCOLOGY NURSING | 1305 FOX RUN DR | | | | MARYSVILLE | OH | 43040 | |
| COMCAST | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101 | |
| Comcast Corp. | One Comcast Center | | | | Philadelphia | PA | 19103 | |
| Comcast Corp. | P.O. Box 34744 | | | | Seattle | WA | 98124-1744 | |
| Comcast Corp. | P.O. Box 37601 | | | | Philadelphia | PA | 19101 | |
| COMMISSIONER OF SOCIAL SERVICES | CONNECTICUT MEDICAL ASSISATANCE/DRUG | PO BOX 2951 | | | HARTFORD | CT | 06104 | |
| COMMISSIONER OF TAXATION AND FINANCE | NYS ASSESSMENT RECEIVABLES | PO BOX 4127 | | | BINGHAMTON | NY | 13902 | |
| COMMONWEALTH OF MASSACHUSETTS | MA DIVISION OF HEALTH CARE QUALITY | 99 CHAUNCY ST. 11TH FLOOR | | | BOSTON | MA | 02111 | |
| COMMONWEALTH OF PA/DRPFFS OBBUREAU | REVENUE AND CASH MANAGEMENT | 555 WALNUT ST | | | HARRISBURG | PA | 17101 | |
| COMMUNICATIONS MEDIA, INC. | 2200 RENAISSANCE BLVD. SUITE 160 | | | | KING OF PRUSSIA | PA | 19406 | |
| Community Blood Center Community Tissue | Jodi Minneman COO, Blood Services | Community Blood Center | 349 S Main ST | | Dayton | OH | 45402 | |
| Community Blood Center of Greater Kansas | Jay Menitove | 4040 Main ST | | | Kansas City | MO | 64111 | |
| COMMUNITY CANCER CARE, INC | COMMUNITY CANCER CARE / IU HEALTH | 1633 N. CAPITOL AVE | | | INDIANAPOLIS | IN | 46202 | |
| COMMUNITY CARE PHYSICIANS, PC | UROLOGY RESEARCH / DONNA JULIAN | PO BOX 10025 | | | ALBANY | NY | 12201 | |
| Community Career Development | Gloria Moore | 3550 Wilshire Blvd | Suite 500 | | Los Angeles | CA | 90010 | |
| COMMUNITY ONCOLOGY ALLIANCE | 110 WIMBLEDON SQUARE SUITE E | | | | CHESAPEAKE | VA | 23320 | |
| CommVault Systems, Inc. | Corporate Attorney | CommVault Systems, Inc. | 2 Crescent Place | | Oceanport | NJ | 07757-0000 | |
| CommVault Systems, Inc. | Service Contract Administration | CommVault Systems, Inc. | 2 Crescent Place | | Oceanport | NJ | 07757 | |
| COMPAS, INC. | ATTN: ACCOUNTS RECEIVABLE | CL#4600 | | | PHILADELPHIA | PA | 19195 | |
| COMPASS IRB, LLC | 5416 E. BASELINE RD. STE. 120 | | | | MESA | AZ | 85206 | |
| Complete Health Vizion | Rick Bauer | 120 Eagle Rock AVE | | | East Hanover | NJ | 07936 | |
| COMPLETE MEDICAL GROUP INC | COMPLETE HEALTHVIZION | 20 WATERVIEW BLVD | | | PARSIPPANY | NJ | 07054 | |
| COMPLETE OFFICE, LLC | 11521 E. MARGINAL WAY S. | SUITE 100 | | | SEATTLE | WA | 98168 | |
| COMPLETE REGULATORY | 1921 KING EDWARD ST | | MACCLESFIELD | | MACCLESFIELD | CHESHIRE | | United Kingdom |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| COMPLIANCE IMPLEMENTATION SERVICES | 3809 WEST CHESTER PIKE STE 100 | | | | NEWTOWN | PA | 19073 | |
| COMPLIANCE WEEK | HAYMARKET MEDIA. | PO BOX 512368 | | | PHILADELPHIA | PA | 19175 | |
| COMPREHENSIVE BLOOD AND CANCER | 6501 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93309 | |
| Comprehensive Cancer Centers | Lawrence Leichman, MD | Desert Regional Medical Center | 1180 N. Indian Canyon DR, Suite E218 | | Palm Springs | CA | 92262 | |
| Comprehensive Cancer Centers | Marti McKinley Vice President, Clinical | Aptium Oncology, Inc. | 8201 Beverly Boulevard | | Los Angeles | CA | 90048 | |
| COMPREHENSIVE CANCER CENTERS OF | ATTN: ACCOUNTS RECEIVABLE | 3730 S EASTERN AVE | | | LAS VEGAS | NV | 89169 | |
| COMPSEE, A DIVISION OF CONTROL | DEPT. CH 17886 | | | | PALATINE | IL | 60055 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 | | | | AUSTIN | TX | 78714 | |
| COMPUTER PATENT ANNUITIES | CPA GLOBAL NORTH AMERICA | 2318 MILL ROAD | | | ALEXANDRIA | VA | 22314 | |
| COMPUTER POWER SOLUTIONS, INC | 4644 KATELLA AVE | | | | LOS ALAMITOS | CA | 90720 | |
| COMPUTER PROTECTION TECHNOLOGY INC. | 1215 PACIFIC OAKS PLACE SUITE 106 | | | | ESCONDIDO | CA | 92029 | |
| Computer Sciences Corporation | President | 3170 Fairview Park DR | | | Falls Church | VA | 22042 | |
| COMPUTERSHARE INC | ACCOUNTING DEPARTMENT | P.O. BOX 360857 | | | PITTSBURGH | PA | 15251 | |
| CONCENTRA MEDICAL CENTER | OCCUPATIONAL HEALTH CENTERS OF | P.C. | | | HAPEVILLE | GA | 30354 | |
| ConcentRx | Pamela Contag | 6110 Bollinger Road | | | San Jose | CA | 95129 | |
| Concepcion, Raoul S. MD | Raol Concepcion, MD | Urology Associates | 2801 Charlotte AVE | | Nashville | TN | 37209 | |
| Concetta Ortisi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CONCORD MANAGEMENT GROUP | 600 W. GERMANTOWN PIKE SUITE 400 | | | | PLYMOUTH MEETING | PA | 19462 | |
| CONCUR TECHNOLOGIES, INC. | 62157 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| Conferences Groups & Incentives | Caroyln Bourke | 422 Guy ST | | | Montreal | QC | H3J 1S6 | Canada |
| CONKWEST INC | 3790 VIA DE LA VALLE SUITE 205 | | | | DEL MAR | CA | 92014 | |
| CONNECTICUT GENERAL LIFE INSURANCE, CO. | CGLIC – ES WEST | 5089 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CONNECTICUT ONCOLOGY ASSOCIATION | ATTN: DAWN HOLCOMBE | 33 WOODMAR CIRCLE | | | SOUTH WINDSOR | CT | 06074 | |
| CONNECTICUT UROLOGY SOCIETY | PO BOX 854 | 26 SALLY BURR ROAD | | | LITCHFIELD | CT | 06759 | |
| Conner Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connie S Bill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CONQUER CANCER FOUNDATION | 2318 MILL ROAD | SUITE 800 | | | ALEXANDRIA | VA | 22314 | |
| CONSOLIDATED DISPOSAL SERVICE | PO BOX 78829 | | | | PHOENIX | AZ | 85062 | |
| Constance Y Chen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Construx Software Builders, Inc. | Mark Griffin | 10900 NE 8th St | Suite 1350 | | Bellevue | WA | 98004 | |
| Consumer Media Networks | 500 Yale Ave. N., Suite 376 | | | | Seattle | WA | 98109 | |
| CONTEMPORARY CATERING, INC. | 25 HERRING ROAD | | | | NEWMAN | GA | 30265 | |
| Contract Management Solutions, Inc. | Jennifer DeZouche, Legal Department | Procuri, Inc. | 15 Piedmont Center NE, Ste 1100 | | Atlanta | GA | 30305-1573 | |
| CONTROL SENECA CORPORATION | 9107 151ST AVE NE | | | | REDMOND | WA | 98052 | |
| CONTROLLED CONTAMINATION SERVICES, LLC | 4182 SORRENTO VALLEY BLVD. STE F | | | | SAN DIEGO | CA | 92121 | |
| CONVERGINT TECHNOLOGIES | 35257 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| Cooley Godward LLP | Julie Robinson | 4401 Eastgate Mall | | | San Diego | CA | 92121 | |
| COOLEY LLP | 101 CALIFORNIA ST 5TH FL | | | | SAN FRANCISCO | CA | 94111 | |
| COOPER HEALTH SYSTEM / DEPT OF CME | ROUTE 72 & CUTHBERT BLVD. | | | | CHERRY HILL | NJ | 08002 | |
| COOPER, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COPYRIGHT CLEARANCE CENTER | 222 ROSEWOOD DR | | | | DANVERS | MA | 01923 | |
| CORAZON DELA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corazon P Dela Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Core Human Resource Solutions | Heather Johnston dba Core Human Resource | 4580 Klahanie DR | Suite 230 | | Issaquah | WA | 98029 | |
| CORELAB PARTNERS, INC | P.O. BOX 824882 | | | | PHILADELPHIA | PA | 19182 | |
| Corey J Oakes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey L Ott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corinne E Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CORNERSTONE RESEARCH INC | TWO EMBARCADERO CENTER | 20TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| CORNERSTONE SEARCH GROUP, LLC | 6 CAMPUS DR; 3RD FLOOR | | | | PARSIPPANY | NJ | 07054 | |
| CORNING INC | 25765 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| CORPORATE EXECUTIVE BOARD | 3393 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| Corporate Translations, Inc. | Chief Executive Officer | 1300 Aviation Boulevard | | | Redondo Beach | CA | 90278-4011 | |
| CORPORATION FOR ADVANCEMENT OF | FOUR LONGFELLOW PLACE SUITE 3802 | | | | BOSTON | MA | 02114 | |
| CORT BUSINESS SERVICES | PO BOX 17401 | | | | BALTIMORE | MD | 21297 | |
| CORTES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortney L Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COSCO FIRE PROTECTION INC | 1075 W. LAMBERT RD BLDG D | | | | BREA | CA | 92821 | |
| COSPHERIC LLC | 449 N HOPE AVE | | | | SANTA BARBARA | CA | 93110 | |
| COUNCIL OF EUROPE / EDQM | 7 ALLEE KASTNER 67081 STRASBOURG | | | | | | | FRANCE |
| COUNTY OF ORANGE | ATTN:TREASURERTAX COLLECTOR | P.O. BOX 1438 | | | SANTA ANA | CA | 92702 | |
| Courtney Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COURTNEY COOK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney L Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| COVANCE CENTRAL LABORATORY SER | PO BOX 820824 | | | | PHILADELPHIA | PA | 19182 | |
| Covance Genomics Laboratory | General Manager | 401 Terry AVE North | | | Seattle | WA | 98109 | |
| COVANCE MARKET ACCESS SERVICES, INC. | PO BOX 820476 | | | | PHILADELPHIA | PA | 19182 | |
| COWAN MILLER & LEDERMAN, P.S | 1000 SECOND AVE STE 1620 | | | | SEATTLE | WA | 98104 | |
| COWARD ENVIRONMENTAL SYSTEMS, INC. | 500 BIRCHFIELD DR | SUITE 501 | | | MT. LAUREL | NJ | 08054 | |
| Cowen Healthcare Royalty Management | Todd Davis | 177 Broad ST | Suite 1101 | | Stamford | CT | 06901 | |
| CPPIB Credit Investments, Inc. | David MacNaughtan | One Queen ST East | Suite 2600 | | Toronto | ON | M5C 2W5 | Canada |
| CPR ROAD TOUR.COM | EARL OSTRANDER | PO BOX 90243 | | | ALLENTOWN | PA | 18109 | |
| CPS GOVERNMENT GAZETTE LTD. | 145 DURHAM ST | UNIT N00001 | | | LONDON | | SE11 | |
| CPZ CONSULTANTS, LLC | Pamela Zinn | 207 Kathleen Way | | | Glenmoore | PA | 19343 | |
| Craig A Biggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig A Osipak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CRAIG DONGHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig J Cushing | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Crealta Pharmaceuticals LLC | 150 S Saunders Rd #130 | | | | Lake Forest | IL | 60045 | |
| CREATIVE GROUP, INC. | 619 N. LYNNDALE DR | | | | APPLETON | WI | 54914 | |
| CRESCENT CHEMICAL | 2 OVAL DR | | | | ISLANDIA | NY | 11749 | |
| CRESTLINE SPECIALTIES, INC. | 70 MT. HOPE AVE | | | | LEWISTON | ME | 04240 | |
| CRESULTS LLC | ATTN: ACCOUNTS RECEIVABLE | 721 ARBOR WAY | | | BLUE BELL | PA | 19422 | |
| Cristen M Taft Bourgo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CRITICAL COMPONENTS, INC. | BUILDING 300 | SUITE 305 | | | ATLANTA | GA | 30339 | |
| CROWN LIFT TRUCKS | CROWN EQUIPMENT CORP. | P.O. BOX 641173 | | | CINCINNATI | OH | 45264 | |
| CROWN MEDIA, LLC | 4699 N FEDERAL HWY | SUITE 101H | | | POMPANO BEACH | FL | 33064 | |
| CROWN OIL CORPORATION | PO BOX 207 | | | | CHATHAM | NJ | 07928 | |
| CRS FACILITY SERVICES LLC | PARK 80 EAST | 160 PEHLE AVE. 2ND FLOOR SUITE 201 | | | SADDLE BROOK | NJ | 07663 | |
| CRYOPORT SYSTEMS, INC. | 20382 BARENTS SEA CIRCLE | | | | LAKE FOREST | CA | 92630 | |
| Crystal G Gabriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal K Cummings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CRYSTAL SPRINGS | DS WATERS OF AMERICA. | PO BOX 660579 | | | DALLAS | TX | 75266 | |
| CSC CONSULTING INC | PO BOX 905145 | | | | CHARLOTTE | NC | 28290 | |
| CSI ELECTRICAL CONTRACTORS | PO BOX 2887 | | | | SANTA FE SPRINGS | CA | 90670 | |
| CSL Limited | Edward Bailey | 45 Poplar Road | | | Parkville Vic | | 03052 | Australia |
| CSS BUILDING SERVICES, INC. | 12 STULTS ROAD | SUITE 132 | | | DAYTON | NJ | 08810 | |
| CSS FACILITY SERVICES | 12 STULTS ROAD | SUITE 135 | | | DAYTON | NJ | 08810 | |
| CSS INTEGRATION & COMMUNICATIONS INC | PO BOX 397 | | | | BELLINGHAM | WA | 98227 | |
| CT CORPORATION SYSTEM | PO BOX 4349 | | | | CAROL STREAM | IL | 60197 | |
| CTPARTNERS EXECUTIVE SEARCH LLC | 28601 CHAGRIN BLVD | SUITE 600 | | | CLEVELAND | OH | 44122 | |
| CULLIGAN | 25 E 3RD AVE | | | | SPOKANE | WA | 99202 | |
| CULPEPPER AND ASSOCIATES, INC. | 3600 MANSELL ROAD | SUITE 310 | | | ALPHARETTA | GA | 30022 | |
| Cumberland County Hospital System, Inc. dba | Kamal Bakri, MD | 1638 Owen DR | | | Fayetteville | NC | 28304 | |
| Cumberland County Hospital System, Inc. dba | Legal Services | Cape Fear Valley Health System | 1638 Owen DR | | Fayetteville | NC | 28304 | |
| Cumberland County Hospital System, Inc. dba | United BioSource Corporation, Late Stage | Attn: Contracts Management | 3822 Summit ST | | Kansas City | MO | 64111 | |
| CUMMINS NORTHWEST, LLC | UNIT 50 P.O. BOX 4800 | | | | PORTLAND | OR | 97208 | |
| Cuong H Dang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CuraScript, Inc. | Rob Osborne | 6272 Lee Vista Blvd | | | Orlando | FL | 32822 | |
| CURE SEARCH FOR CHILDREN'S CANCER | 4600 EAST WEST HWY | SUITE 600 | | | BETHESDA | MD | 20814 | |
| CureVac GmbH | Dr. Ingmar Hoerr | Paul-Ehrlich-Str.15 | | | Tuebingen | | 72076 | Germany |
| Curtis R Schoen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CUSTOM MECHANICAL SOLUTIONS | 2517 EASTLAKE AVE EAST | SUITE 200 | | | SEATTLE | WA | 98102 | |
| CUSTOMER FOCUS, INC. | 664 GLENOVER DR | | | | ALPHARETTA | GA | 30004 | |
| CWA Connect, Inc. | Cary Westin, President | 800 5th AVE | Suite 4100 | | Seattle | WA | 98104 | |
| CYGNUS TECHNOLOGIES | STE 208 | 4705 SPORT SUPPLY RD SE | | | SOUTHPORT | NC | 28461 | |
| Cynthia D Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Huseman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CYNTHIA J. KNAUER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia K Kramer Daggett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia M. Lehrer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CYNTHIA M. LEHRER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CYTEK DEVELOPMENT | 4059 CLIPPER CT | | | | FREMONT | CA | 94538 | |
| CYTEL INC. (SOFTWARE) | PO BOX 83359 | | | | WOBURN | MA | 01813 | |
| Cyto Care EU GMBH | Dr. Elisabeth Lackner | Gonzagagasse 17 | 1010 | | Vienna | | | Austria |
| CYTOCARE EU GMBH | LINDENGASSE 37/9 | | | | 1070 WIEN | | | AUSTRIA |
| Cytomedix, Inc. | Martin Rosendale | 416 Hungerford DR | Suite 330 | | Rockville | MD | 20850 | |
| CYTOVANCE BIOLOGICS, LLC. | 755 RESEARCH PARKWAY | SUITE 125 | | | OKLAHOMA | OK | 73104 | |
| D&R Biopharma Consulting LLC | Roger Hunter | 1697 Knobb Hill Lane | | | Paoli | PA | 19301 | |
| Daiichi Pharmaceutical Corporation | Robert De Jager | 11 Philips Parkway | | | Montvale | NJ | 07645 | |
| Daisy Louro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAKOCytomation Denmark A/S | Corporate Legal Affairs | DAKOCytomation Denmark A/S | Produktionsvej 42 | 2600 | Glostrup | | | Denmark |
| DAKOCytomation Denmark A/S | Michael Sarrasin | DakoCytomation California Inc. | 6392 Via Real | | Carpinteria | CA | 93101 | |
| Dale O Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DALE WAKASUGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalia Garraway-Boney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dallas T Louis-Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton Queen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damiun L Raines | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana G Wolf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana J Close | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANA J. CLOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana L Bostic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANAFARBER CANCER INSTITUTE | ATTN: JAMES R. HUSE | D1608 | | | BOSTON | MA | 02115 | |
| Dana-Farber Cancer Institute | 450 Brookline Ave., Dana 1230 | | | | Boston | MA | 02215 | |
| DANCKER, SELLEW AND DOUGLAS | 291 EVANS WAY | | | | BRANCHBURG | NJ | 08876 | |
| Daneasha Hancock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danell B Jacobson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel A Echevarria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel A Wanardi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel C Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Duran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Dye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANIEL J GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel J Marsden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Daniel K Giorgi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel L Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Mays | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANIEL PETRYLAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel S Cross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Su | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel T Berg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel T Temple | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Y Sha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle C Palmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle L Christensen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle M Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielle Reardon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DANNIS CHANG | 1000 GATES CT UNIT 1012 | | | | MORRIS PLAINS | NJ | 07950 | |
| Danny Navarro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danyelle M Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danyelle N Paine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dara Lockert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darby & Darby, P.C. | Gary Myles, PhD | 1191 Second AVE | | | Seattle | WA | 98101-3404 | |
| Darby & Darby, P.C. | Lori Cindrich | 1191 Second AVE | | | Seattle | WA | 98101 | |
| DARCI BOLTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darci E Hanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darlene J Pierson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darnelda Crosby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daron Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darrel Kasper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DARRELL GURRIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darrell R Ransom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DARRELL TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darren Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DARREN DIELMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darren Hageman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darrin S Pulver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DARTCOR FOOD SERVICES | 40 SOUTH JEFFERSON ROAD | | | | WHIPPANY | NJ | 07981 | |
| DARWIN CHAMBERS COMPANY | 2945 WASHINGTON AVE | | | | ST. LOUIS | MO | 63103 | |
| Dashekia Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DATA CONVERSION LABORATORY, INC. | 6118 190TH ST | SUITE 205 | | | FRESH MEADOWS | NY | 11365 | |
| DATA WEIGHING SYSTEMS, INC. | 2100 LANDMEIER | | | | ELK GROVE VILLAGE | IL | 60007 | |
| Datafarm, Inc. | Shylendra Kumar, President/CEO | 100 Locke DR | | | Marlborough | MA | 01752 | |
| Datamonitor Ltd. (Business Insights) | Jannath Chowdhury, Account Manager | 119 Farringdon Road | | | London | EC1R 3DA | | United Kingdom |
| DATAWORKS DEVELOPMENT, INC. | PO BOX 174 | | | | MOUNTLAKE TERRACE | WA | 98043 | |
| Dattesh M Suthar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVA ONCOLOGY LP | P.O. BOX 674107 | | | | DALLAS | TX | 75267 | |
| Dave A Samuels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVE AND BUSTER'S | 2215 D&B DR | | | | MARIETTA | GA | 30067 | |
| Dave Kimel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dave M Deroche | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dave Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David A Penttila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVID BLOMSTROM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVID C. STUMP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Calderhead | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Dautel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVID DEGRAFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David E Correa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David E Lagerquist | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David E Mann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David E. Crawford, M.D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVID ELKINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Estrella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David F Duncan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David G Ti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Ghesquiere | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Guerin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David H Tam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David J Dauenhauer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Justin Logan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Kaszerman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David L Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David M Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David M Carrillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David M Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVID MARESKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVID MARKOWITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVID MCLEOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Monarrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Consolidated Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| David P Antieau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Piazza | Re: Bolling v Dendreon | c/o Hung G, Ta, Esq. PLLC | Attn: Joo Yun Kim, Hung G. Ta, Natalia | 250 Park Ave, 7th Floor | New York | NY | 10177 | |
| David Piazza | Re: Bolling v Dendreon | c/o Kyros Law Offices | Attn: K. William Kyros | 17 Miles Rd | Hingham | MA | 02043 | |
| David Piazza | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Christina L. Haring-Larson | 4400 Two Union Sq; 601 Union ST | Seattle | WA | 98101 | |
| David Piazza | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Darian A. Stanford | 111 SW Fifth AVE, Suite 1940 | Portland | OR | 97204 | |
| David Price | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVID QUINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVID RABIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Ramsay III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David S Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Seaback | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Shepherd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Snyder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVID TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Urdal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Urdal | Re: Silverberg v Gold | c/o Proctor Hayman LLP | Attn: D. Compton, K.Heyman, M. Adams | 300 Delaware Ave Ste 200 | Wilmington | DE | 19801 | |
| David Urdal | Re: Silverberg v Gold | c/o Seitz Ross Aronstam & Moritz LLP | Attn: Collins L. Seitz | 100 South West St, Ste 400 | Wilmington | DE | 19801 | |
| David Vargas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David W Betts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Wallace | Re: Dendreon Corp. Shareholder Derivative | c/o Johnson & Weaver, LLP | Attn: Frank Johnson, Keith Cochran | 110 West "A" ST, Ste. 750 | San Diego | CA | 92010 | |
| David Wallace | Re: Dendreon Corp. Shareholder Derivative | c/o Landskroner Greico Merriman, LLC | Attn: Jack Landskroner | 1360 West 9th ST, Suite 200 | Cleveland | OH | 44113 | |
| David Wallace | Re: Dendreon Corp. Shareholder Derivative | c/o Robbins Umeda, LLP | Attn: B. Robbins, C. Smith, S. Sanders | 600 B. ST, Suite 1900 | San Diego | CA | 92101 | |
| David Wallace | Re: Dendreon Corp. Shareholder Derivative | c/o Strittmatter Kessler Whelan Coluccio | Attn: Brad J. Moore | 200 Second AVE West | Seattle | WA | 98119 | |
| Davina Kullar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAVIS DOOR SERVICE INC | 2021 S GRAND ST | | | | SEATTLE | WA | 98144 | |
| DAVIS WRIGHT TREMAINE LLP | 1201 THIRD AVE | | | | SEATTLE | WA | 98101 | |
| Davis, Ian MB MB PhD | Ian Davis | The Ludwig Institute for Cancer Research Ltd, | Austin Hospital HSB6, 145-163 Studley Road | | Heidelberg | | VIC 3084 | Australia |
| Dawn Ballister | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawn Lynch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawn R Papp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAWN WALSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DC TREASURER | DEPT OF HEALTH / PHARMACEUTICAL | 899 N. CAPITOL ST NE | | | WASHINGTON | DC | 20002 | |
| DCL Medical Laboratories | Jim Snyder | 9550 Zionsville Road | | | Indianapolis | IN | 46268 | |
| DCT INDUSTRIAL OPERATING PARTNERSHIP, LP | DEPARTMENT 0706 | | | | DENVER | CO | 80256 | |
| DDB REMEDY | L3 | 4652 MOUNTAIN ST | | | ULTIMO | NSW | 20007 | AUSTRALIA |
| DE NOVO SOFTWARE | 3250 WILSHIRE BLVD. SUITE 803 | | | | LOS ANGELES | CA | 90010 | |
| DEAN F. BAJORIN, MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEANNA ALBERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deanna L Alberty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deanna L Petersen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DeAnthony L Burley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debbie G Bradshaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debbie S Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEBORA GOTSDINER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deborah A Guyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deborah Chang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deborah E Buck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deborah J Humble | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deborah Kull | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deborah L Vaughn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deborah McEllen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debra A Makris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debra Britt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debra Vasseur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debraj Guhathakurta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debt Advisors Group, Inc. | Richard Bowman, President | Chatham Center | 29 Crafts ST, Suite 270 | | Newton | MA | 02458 | |
| DECISION RESOURCES | PO BOX 83122 | | | | WOBURN | MA | 01813 | |
| DEDHAM GROUP, LLC | 112 WEST 34TH ST | | | | NEW YORK | NY | 10120 | |
| DEEPA PENDSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEER VALLEY RESORT COMPANY | PO BOX 1525 | | | | PARK CITY | UT | 84060 | |
| DEERFIELD INTERNATIONAL MASTER FUND, | 780 THIRD AVE | FLOOR 37 | | | NEW YORK | NY | 10017 | |
| DEERFIELD PARTNERS, L.P. | 780 THIRD AVE | 37TH FLOOR | | | NEW YORK | NY | 10017 | |
| Defined Health | Edward Saltzman | 25-B Hanover Road | Suite 320 | | Florham Park | NJ | 07932-0000 | |
| DEFINED HEALTHCARE RESEARCH INC | DEFINED HEALTH | 25B HANOVER ROAD | | | FLORHAM PARK | NJ | 07932 | |
| DEIDRE GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deidre T George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| De'Ja Hendrickson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DELAGE LANDEN FINANCIAL SERVICES | PO BOX 824018 | | | | PHILADELPHIA | PA | 19182 | |
| DELAWARE ACADEMY OF FAMILY PHYSICIANS | 4765 OGLETOWNSTANTON ROAD SUITE L10 | | | | NEWARK | DE | 19713 | |
| DELAWARE DIVISION OF CHILD SUPPORT | PO BOX 12287 | | | | WILMINGTON | DE | 19850 | |
| DELAWARE PROSTATE CANCER COALITION | P.O. BOX 1429 | | | | DOVER | DE | 19903 | |
| Delaware Secretary of State | 1201 N Market St | | | | Wilmington | DE | 19801 | |
| Delaware Secretary of State | Division of Corporations | PO Box 74072 | | | Baltimore | MD | 21274-4072 | |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS | P.O. BOX 5509 | | | BINGHAMTON | NY | 13902 | |
| Delaware State Board of Pharmacy | David W Dryden, Exec. Secretary, Div of | Cannon Building | 861 Silver Lake Blvd, Suite 203 | | DOVER | DE | 19904 | |
| DELAWARE VALLEY UROLOGY, LLC | 2003 LINCOLN DR WEST SUITE B | | | | MARLTON | NJ | 08053 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Delcath Systems, Inc. | 810 Seventh AVE | 35th Floor | | | New York | NY | 10019 | |
| DELL INC | PO BOX 802816 | | | | CHICAGO | IL | 60680 | |
| DELL SOFTWARE | P.O. BOX 731381 | | | | Dallas | TX | 75373 | |
| Delmarie L Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DELOITTE & TOUCHE LLP | PO BOX 72476446 | | | | PHILADELPHIA | PA | 19170 | |
| DELOITTE CONSULTING LLP | PO BOX 72476447 | | | | PHILADELPHIA | PA | 19170 | |
| Delta Dental of Washington | P.O. Box 75983 | | | | Seattle | WA | 98175 | |
| Demmert, Joseph N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DENALI ADVANCED INTEGRATION | 17735 NE 65TH ST | SUITE 130 | | | REDMOND | WA | 98052 | |
| DENALI ONCOLOGY NURSING SOCIETY | PO BOX 230332 | | | | ANCHORAGE | AK | 99523 | |
| Denea R Conner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denean O'Brien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deneika Douse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denise A Coffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denise Balili | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denise Chaudhary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DENISE CHAUDHARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denise M Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denise N Gehret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denise R Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denitra D Nizami | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DENITRA NIZAMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis E Quallo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis F O'Brien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis J Wood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis M. Fenton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEPARTMENT OF ECOLOGY | CASHIERING SECTION | PO BOX 47611 | | | OLYMPIA | WA | 98504 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | FOREIGN LLC ANNUAL REPORT | PO BOX 93868 | | | MILWAUKEE | WI | 53293 | |
| DEPARTMENT OF HEALTH | PO BOX 1099 | | | | OLYMPIA | WA | 98507 | |
| Department of Health & Human Services | 200 Independence Ave SW | | | | Washington | DC | 20201 | |
| Department of Health and Human Services | Center for Medicad and State Operations | Division of Benefits, Coverage and Payment | Post Office Box 26686 | | Baltimore | MD | 21207-0486 | |
| Department of Health and Human Services | Center for Medicaid and State Operations | Division of State Systems | Post Office Box 26686 | | Baltimore | MD | 21207-0486 | |
| DEPARTMENT OF HEALTH CARE SERVICES | MEDICAL DRUG REBATE ACCOUNTS | PO BOX 997413 (MS 1101) | | | SACRAMENTO | CA | 95899 | |
| DEPARTMENT OF LABOR & INDUSTRIES | PO BOX 34022 | | | | SEATTLE | WA | 98124 | |
| DEPARTMENT OF LICENSE & INSPECTIONS | REVENUE COLLECTION BUREAU | 5900 TORRESDALE AVE | | | PHILADELPHIA | PA | 19135 | |
| DEPARTMENT OF LICENSING WA | DEPARTMENT OF REVENUE | PO BOX 34456 | | | SEATTLE | WA | 98124 | |
| DEPARTMENT OF TOXIC SUBSTANCE CONTROL | P.O. BOX 1288 | | | | SACRAMENTO | CA | 95812 | |
| Department of Veterans Affairs | 10 Vermont AVE | | | | NW Washington | DC | 20420 | |
| Department of Veterans Affairs | 810 Vermont AVE NW | | | | Washington | DC | 20420 | |
| DEPAUL HEALTH CENTER | MEDICAL STAFF SERVICES | 12303 DEPAUL DR | | | BRIDGETON | MO | 63044 | |
| DEPT OF MEDICAL ASSISTANCE, | CMS MEDICAID DRUG REBATE PROGRAM | 600 E. BROAD ST. | | | RICHMOND | VA | 23219 | |
| Derek D Dahlman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEREK HENLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derek M Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derrick Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derrick L Campos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derrick L Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derse, Inc. | Romain Cluet | 3696 Bur Wood DR | | | Waukegan | IL | 60085 | |
| DESIGN PERFECT INC. | 12842 NE 15TH PLACE | | | | BELLEVUE | WA | 98005 | |
| DESIGNER SIGN SYSTEMS | 352 WASHINGTON AVE | | | | CARLSTADT | NJ | 07072 | |
| Desiree Johnson - Mohney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmond Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Detai, Inc. | Rob Miller President | 3132 NE 133rd St | | | Seattle | WA | 98125 | |
| Detrick Family Living Trust | Re: Bolling v Dendreon | c/o Hung G, Ta, Esq. PLLC | Attn: Joo Yun Kim, Hung G. Ta, Natalia | 250 Park Ave, 7th Floor | New York | NY | 10177 | |
| Detrick Family Living Trust | Re: Bolling v Dendreon | c/o Kyros Law Offices | Attn: K. William Kyros | 17 Miles Rd | Hingham | MA | 02043 | |
| Detrick Family Living Trust | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Christina L. Haring-Larson | 4400 Two Union Sq; 601 Union ST | Seattle | WA | 98101 | |
| Detrick Family Living Trust | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Darian A. Stanford | 111 SW Fifth AVE, Suite 1940 | Portland | OR | 97204 | |
| DEUTSCHE BANK AG | BEMHARDPLEIN 200 | | | | AMSTERDAM | | | NETHERLANDS |
| Devila G Mehta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Devin Radford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DEVINHAIR PRODUCTIONS, INC. | 120 WOOSTER ST 3RD FLOOR | | | | NEW YORK | NY | 10012 | |
| DEVLINHAIR Productions, Inc. | Julie Jackson | 120 Wooster ST | | | New York | NY | 10012 | |
| Devon G Campbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dexter A Gartrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dexter Drayton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DGA | DG ARCHITECTS. | 550 ELLIS ST | | | MOUNTAIN VIEW | CA | 94043 | |
| DGH Consulting | Dawn Holcombe | 33 Woodmar Circle | | | South Windsor | CT | 06074 | |
| Dhara S Kothari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dharmang Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dharti Panara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DHSDRUG REBATE050 | PO BOX 64837 | | | | ST PAUL | MN | 55164 | |
| DIAGNOSTIC AUTOMATION INC | 23961 CRAFTSMAN RD SUITE D/E/F | | | | CALABASAS | CA | 91302 | |
| DIAMEDICA PUBLISHING | DIAMED | 150 EAST 61ST ST | | | NEW YORK | NY | 10065 | |
| DIAMOND CLEANING SERVICES, INC. | 17520 155TH AVE SE | | | | RENTON | WA | 98058 | |
| DIAMOND SPRINGS WATER, INC. | P.O. BOX 38668 | | | | RICHMOND | VA | 23231 | |
| Diana Carey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diana L Drouillard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diana Serebryanik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Page 22 of 86

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Diane D Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diane Hunnel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diane Judkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diane M Flynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diane White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DIELLO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diem-Chau Nguyen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dieter C Ferreira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DIGITAL BENT | MATTHEW WILLIAMS | 7503 JONES AVE NW | | | SEATTLE | WA | 98117 | |
| DIGITAL SCIENCE PRESS, INC. | 2217 5TH ST | | | | BERKELEY | CA | 94710 | |
| Dilnet C Garza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DIONEX CORPORATION | P.O. BOX 417231 | | | | BOSTON | MA | 02241 | |
| Diosynth RTP Inc | 101 J. Morris Commons Lane | | | | Morrisville | NC | 27560 | |
| Dipti Naik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DIRECT TECHNOLOGY | DIRECT APPS. | 3009 DOUGLAS BLVD. | | | ROSEVILLE | CA | 95663 | |
| DIRECTV | 2230 East Imperial Highway | | | | El Segundo | CA | 90245 | |
| DIRECTV | P.O. Box 60036 | | | | Los Angeles | CA | 90060-0036 | |
| DIRECTV, Inc. | DIRECTV Business Service Center | PO Box 5392 | | | Miami | FL | 33152-5392 | |
| DISNEYLAND RESORT | DRC BLDG 3RD FLOOR ATTN: MARK SHAFRAN | 1150 WEST MAGIC WAY | | | ANAHEIM | CA | 92802 | |
| DIVERSIFIED BIOTECH | 65 COMMERCE WAY | | | | DEDHAM | MA | 02026 | |
| DIVERSIFIED CONFERENCE MANAGEMENT INC | 4020 W. PHANTOM HORSE PLACE | | | | MARANA | AZ | 85658 | |
| Dividend Capital Operating Partnership, L.P. | First Industrial Realty Trust, Inc. | 311 South Wacker DR | Suite 4000 | | Chicago | IL | 60606 | |
| DIVISION OF EMPLOYMENT SECUTIRY | NORTH CAROLINA DEPT OF COMMERCE | PO BOX 25903 | | | RALEIGH | NC | 27611-5903 | |
| DIVISION OF HEALTHCARE FINANCING AND | ACCOUNTING UNITNEVADA DRUG REBATE | 1100 EAST WILLIAM ST | | | CARSON CITY | NV | 89701 | |
| DIVISION OF LABOR | 328A PINE ST | | | | SAUSALITO | CA | 94965 | |
| Djohana Lovendino Famenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Djonaldo Misa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DK PIERCE & ASSOCIATES, INC | 112 N. NINTH ST | | | | ZIONSVILLE | IN | 46077 | |
| DLA PIPER LLP (US) | PO BOX 75190 | | | | BALTIMORE | MD | 21275 | |
| DMG CORPORATION | 1110 W TAFT AVE | SUITE A | | | ORANGE | CA | 92865 | |
| Dmitriy A Karlov | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DMV ACCOUNT PROCESSING UNIT | MSH221 | PO BOX 944231 | | | SACARMENTO | CA | 94244 | |
| DNA2.0 INC. | DNA TWOPOINT0 | 1430 OBRIEN DR SUITE E | | | MENLO PARK | CA | 94025 | |
| DNANEXUS, INC. | 1950 W. EL. CAMINO REAL | STE 101 | | | MOUNTAIN VIEW | CA | 94040 | |
| DNDN - file for Bill of Sale - originals | Michael Jackson, PhD | Johnson & Johnson Pharmaceutical Research & | 920 US Route #202 | | Raritan | NJ | 08869-0602 | |
| DNDN - file for Bill of Sale - originals | Michael Jackson, PhD | RW Johnson Pharmaceutical Research Institute | 3210 Merryfield Row | | San Diego | CA | 92121 | |
| DOCS GLOBAL, INC. | P.O. BOX 904157 | | | | CHARLOTTE | NC | 28290 | |
| DOCTORS HOSPITAL OF LAREDO | 10700 MCPHERSON ROAD | | | | LAREDO | TX | 78045 | |
| DOCUMENT TECHNOLOGIES, LLC | DTI | P.O. BOX 935151 | | | ATLANTA | GA | 31193 | |
| DocuSign | 221 Main St. | Suite 1000 | | | San Francisco | CA | 94105 | |
| DOLPHIN EQUIPMENT CORP. | 629 5TH AVE #113 | | | | PELHAM | NY | 10803 | |
| Dominic Gehret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOMINION GROUP INC. | 1800 ALEXANDER BELL DR | STE. 515 | | | RESTON | VA | 20191 | |
| Dominique Lagrave | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DON PIERCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Don Schwulst | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DON WOLF & ASSOCIATES, INC. | 21955 PLUMMER ST | | | | CHATSWORTH | CA | 91311 | |
| Dona D Horst | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald Arnette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald S Francois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald Wuchterl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DONALDSON COMPANY, INC. | BANK OF AMERICA | 96869 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| Donatelle | James Hardy | 501 County Road E2 Extension | | | New Brighton | MN | 55112 | |
| Donna A Bouldin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donna Davis Associates | Donna Davis Associates | 366 Kenwood ST | | | Englewood | NJ | 07631-0000 | |
| Donna L Irwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donna Marie White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donovan Farris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donta T Douse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doodnauth Sam Teekah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOOGAN, INC | J.P.'S VENDING | 3 BURNHAM ROAD | | | MORRIS PLAINS | NJ | 07950 | |
| DOOR DOCTORS, INC. | P.O. BOX 2105 | | | | KENNESAW | GA | 30156 | |
| Doreen M Bologovsky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doris A Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doris Elewosi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doris V Boyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorothie Gerard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorothy A Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOTY + ASSOCIATES | CK DOTY + ASSOCIATES OF WA INC. | 11410 NE 124TH ST #245 | | | KIRKLAND | WA | 98034 | |
| Double Helix | Sally Davis | 500 Office Center DR | Suite 150 | | Fort Washington | PA | 19034 | |
| Douglas A Desisto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas A Hopping | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas C Hauser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas E Montgomery II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOUGLAS G. MCNEEL, MD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas I MacDonald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DOUGLAS WATSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas Watson | Re: Silverberg v Gold | c/o Proctor Hayman LLP | Attn: D. Compton, K.Heyman, M. Adams | 300 Delaware Ave Ste 200 | Wilmington | DE | 19801 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Douglas Watson | Re: Silverberg v Gold | c/o Seitz Ross Aronstam & Moritz LLP | Attn: Collins L. Seitz | 100 South West St, Ste 400 | Wilmington | DE | 19801 | |
| DOW DIVERSIFIED, INC. | 1679 PLACENTIA AVE. | | | | COSTA MESA | CA | 92627 | |
| DOWNING ST GROUP | 63 DOWNING ST | SUITE 9A | | | NEW YORK | NY | 10014 | |
| DOWNTOWN EMERGENCY SERVICE CENTER | 515 3RD AVE | | | | SEATTLE | WA | 98104 | |
| DR FORE THE CURE NORTHWEST | 13527 SE 250TH CT. | | | | KENT | WA | 98042 | |
| Dr. Peter Dreger | Dr. med. Peter Dreger II. Medizinische Klinik | Universitat Kiel | Chemnitzstr. 33, D-24116 | | Kiel | | | Germany |
| Drake Greiner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DREAM FOUNDATION | 1528 CHAPALA ST. SUITE 304 | | | | SANTA BARBARA | CA | 93101 | |
| Dreicer, Robert, M.D. | Robert Dreicer, MD | 35120 Quartermane Circle | | | Solon | OH | 44139 | |
| Drew M Love | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DRK BLUTSPENDEDIENST BADEN | FRANKFURT AM MAIN | | | | FRANKFURT | | 60528 | GERMANY |
| DRS LABORATORIES, INC | PO BOX 20247 | | | | LEHIGH VALLEY | PA | 18002 | |
| Drug Enforcement Administration | PO Box 28083 | | | | Washington | DC | 20038-8083 | |
| DRUG INFORMATION ASSOCIATION | 800 ENTERPRISE ROAD STE 200 | | | | HORSHAM | PA | 19044 | |
| Drumm, William | William Drumm | 3116 Lake DR | Apt 12 | | Marina | CA | 93933 | |
| DRURY DISPLAYS, INC. DBA DDI MEDIA | 721 EMERSON RD SUITE 200 | | | | ST. LOUIS | MO | 63141 | |
| DTN TECH MARKETING | 13882 A BETTER WAY | SUITE 7A | | | GARDEN GROVE | CA | 92843 | |
| DUANE KEMPBEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duane Morris LLP | Suzanne Biggs | 101 West Broadway | Suite 900 | | San Diego | CA | 92101 | |
| Duffy, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duke University Medical Center | 10 Bryan-Searle Dr., 471 Seeley Mudd Building | GU Oncology Research Program | | | Durham | NC | 27710 | |
| DUKE UNIVERSITY MEDICAL CENTER | DIVISION OF MEDICAL ONCOLOGY | DUMC 3476 | | | DURHAM | NC | 27710 | |
| DUN AND BRADST | PO BOX 75434 | | | | CHICAGO | IL | 60675 | |
| DUOS CATERING | 2026 EASTLAKE AVE EAST | | | | SEATTLE | WA | 98122 | |
| DUPONT QUALICON | EI. DUPONT DE NEMOURS AND COMPANY | PO BOX 2285 | | | CARL STREAM | IL | 60132 | |
| DURA ENGRAVING CORP | DURA ARCHITECTURAL SIGNAGE | 4815 32ND PLACE | | | LONG ISLAND CITY | NY | 11101 | |
| DURSO DIGITAL MARKETING, LLC | 2905 INCA ST #3017 | | | | DENVER | CO | 80202 | |
| Dustin J Troia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duyen Mai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dwanna Crowder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dwayne T Campogan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DWYER INSTRUMENTS INC. | PO BOX 338 | | | | MICHIGAN | IN | 46361 | |
| Dyax Corporation | Ivana Magovcevic Liebisch General Counsel | 300 Technology Square | 8th Floor | | Cambridge | MA | 02139 | |
| Dylan T Mullin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyna D Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DYNAMEX INC | P.O. BOX 803496 | | | | DALLAS | TX | 75380 | |
| Dynarand, LLC | Scott Hamilton, PhD | 55 Francisco St | Suite 780 | | San Francisco | CA | 94133 | |
| Dynavax Technologies Corporation | Robert Coffman | 2929 Seventh ST | Suite 100 | | Berkeley | CA | 94710 | |
| Dziurzynski, Bogdan | Bogdan Dziurzynski | 15600 Copperfield Ln | | | Darnestown | MD | 20874 | |
| E SQUARED COMMUNICATIONS I, LLC | 1300 PARKWOOD CIRCLE SE SUITE 450 | | | | ATLANTA | GA | 30339 | |
| E SQUARED COMMUNICATIONS, LTD | 1300 PARKWOOD CIRCLE SE SUITE 450 | | | | ATLANTA | GA | 30339 | |
| E*TRADE FINANCIAL | ATTN: ACCOUNTS RECEIVABLE | PO BOX 3512 | | | ARLINGTON | VA | 22203 | |
| E. DAVID CRAWFORD, MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| E3 TECHNOLOGY INC | 25 SOUTH BLAKE | SUITE 1 | | | SPOKANE | WA | 99216 | |
| EAN SERVICES, LLC | DAMAGE RECOVERY UNIT | PO BOX 842264 | | | DALLAS | TX | 75284 | |
| EARL LAWRENCE WALZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Earlham College | 801 National Rd W | | | | Richmond | IN | 47374 | |
| EAST CAROLINA UNIVERSITY MEDICAL & | 525 MOYE BOULEVARD | | | | GREENVILLE | NC | 27834 | |
| EAST COAST FIRE PROTECTION CORPORATION | PO BOX 454 | 24 BOWLBY ST | | | HAMPTON | NJ | 08827 | |
| EASTEC INC. | PO BOX 1748 | 5100 BELMAR BLVD | | | WALL TOWNSHIP | NJ | 07719 | |
| Eastern Connecticut Hematology Oncology | Dennis Slater, MD Eastern Connecticut | 330 Washington ST, Suite 220 | | | Norwich | CT | 06360-0000 | |
| Eastern Connecticut Hematology Oncology | Susan Johnson, PharmD, RPh, CACP | Eastern Connecticut Hematology and Oncology | 330 Washington ST, Suite 220 | | Norwich | CT | 06360 | |
| Eastern Connecticut Hematology Oncology | United BioSource Corporation, Late Stage | Attn: Contracts Management | 3822 Summit ST | | Kansas City | MO | 64111 | |
| EASTERN IOWA CHAPTER OF THE ONCOLOGY | 705 BLUE JAY CT | | | | TIFFIN | IA | 52340 | |
| EASTERN VIRGINIA MEDICAL SCHOOL | OFFICE OF CME ATTN: WHITNEY E. FALER | MPA | | | NORFOLK | VA | 23507 | |
| EASTON ASSOCIATES, LLC | 119 WEST 40TH ST | 19TH FLOOR | | | NEW YORK | NY | 10018 | |
| EASTSIDE GLASS & SEALANTS | PO BOX 2429 | | | | KIRKLAND | WA | 98083 | |
| EASTSIDE ICE MACHINES | FREDERICK M. STRAY | 6421 S 143RD ST | | | TUKWILA | WA | 98168 | |
| EATON CORPORATION | PO BOX 93531 | | | | CHICAGO | IL | 60673 | |
| EBD GROUP INC. | 2032 CORTE DEL NOGAL | SUITE 120 | | | CARLSBAD | CA | 92011 | |
| Ebinehita I Omofoma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EBIOSCIENCE | DEPT 892396 | P.O. BOX 122396 | | | DALLAS | TX | 75312 | |
| Ebony D Timmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ECCOTHE EUROPEAN CANCER ORGANISATION | AVE E. MOUNIER 83 | B1200 BRUSSELS | | | | | | BELGIUM |
| ECENTURY PUBLISHING CORPORATION | 40 WHITE OAKS LANE | | | | MADISON | WI | 53711 | |
| ECLAT INTEGRATED SOFTWARE SOLUTIONS, | 10707 CORPORATE DR. | SUITE 162 | | | STAFFORD | TX | 77477 | |
| ECONET, INC. | 2660 WILLAMETTE DR. NE. | | | | LACEY | WA | 98516 | |
| ED RANDALL'S FANS FOR THE CURE | 120 W 45TH ST FLOOR 7 | | | | NEW YORK | NY | 10036 | |
| Edgar Ballesteros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EDGE HEALTH INITIATIVES, LLC | 1714 EAST BOULEVARD | | | | CHARLOTTE | NC | 28203 | |
| Edmond Koo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EDS CONSULTING SERVICES | ATTENTION: ERIN SNODGRASS | 2614 WEST CROCKETT ST | | | SEATTLE | WA | 98199 | |
| EDUCATIONAL CONCEPTS GROUP | STE 325 | 1300 PARKWOOD CIRCLE SE | | | ATLANTA | GA | 30339 | |
| EDUCATIONAL RESOURCES INC. | PO BOX 1257 | 374 PARK ROAD | | | LEXINGTON | SC | 29071 | |
| EduNeering Holding, Inc. | Lisa Clune | 202 Carnegie Center DR | Suite 301 | | Princeton | NJ | 08540 | |
| EDWARD MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edward Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edward Moro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Edward Pokropski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edward V Avakian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EDWARD V AVAKIAN, PHD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edward Zimney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EDWARDS COMPREHENSIVE CANCER CENTER | CABELL HUNTINGTON HOSPITAL | 1400 HAL GREER BLVD | | | HUNTINGTON | WV | 25701 | |
| EDWARDS VACUUM, INC. | 88700 EXPEDITE WAY | | | | CHICAGO | IL | 60695 | |
| Edwin Abrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EED, A DTI COMPANY | PO BOX 935151 | | | | ATLANTA | GA | 31193 | |
| EFAX CORPORATE | C/O J2 GLOBAL COMMUNICATIONS. | PO BOX 51873 | | | LOS ANGELES | CA | 90051 | |
| Efren Carmona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Efren R Sales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EHIMS | DUWIJCKSTRAAT 17 | | | | LIER | | 2500 | BELGIUM |
| EIC ENVIROMENTAL HEALTH & SAFETY | 9792 EDMONDS WAY # 120 | | | | EDMONDS | WA | 98020 | |
| EKSIGENT TECHNOLOGIES LLC | 5875 ARNOLD ROAD SUITE 300 | | | | DUBLIN | CA | 94568 | |
| Elaina Gebhardt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elaine A Fernandes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELAINE HARWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elam J Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELATIVUM GMBH | FISCHERTWIETE 2 20095 HAMBURG | | | | | | | GERMANY |
| Eldy B Joch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELECTRICAL RELIABILITY SERVICE, INC. | 24865 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| ELECTRON MICROSCOPY SCIENCES | 1560 INDUSTRY ROAD / PO BOX 550 | | | | HATFIELD | PA | 19440 | |
| ELECTRONIC MEDICAL RECORDS ADVISORY | 9702 LAKEMONT DR | | | | DALLAS | TX | 75220 | |
| ELEGANT FONDUE | 18543 YORBA LINDA BLVD SUITE 318 | | | | YORBA LINDA | CA | 92886 | |
| Elidio Gil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELIDIO GIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elijah A Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elisa M Lowe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elisa Spanedda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elisabeth Croft | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELISABETH HEATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elisha M Forman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELITE LANDSCAPING | 1523 SAGE ST | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| Elizabeth A Cargill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elizabeth A Reese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elizabeth Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELIZABETH ANNE HARTWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elizabeth Biles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELIZABETH CARGILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELIZABETH CONNORS SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELIZABETH FELLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elizabeth J Joslin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elizabeth Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elizabeth L Armitage | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elizabeth L Pabalan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elizabeth Lemasters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elizabeth M Hooten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elizabeth M Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elizabeth P Fassinger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elizabeth S Feller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellen R Larson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliot J Gamble | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ELSEVIER B.V. | ELSEVIER INFORMATION SYSTEMS GMBH | PO BOX 72478258 | | | PHILADELPHIA | PA | 19170 | |
| ELSEVIER INC. | 360 PARK AVE SOUTH | | | | NEW YORK | NY | 10010 | |
| EMB Statistical Solutions, LLC | Brenda Bishop | 55 Corporate Woods, 9300 West 110th St. | Suite 550 | | Overland Park | KS | 66210 | |
| EMC CORPORATION | 4246 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| EMCON SERVICES, INC | PO BOX 2566 | 250 PARKADE CT | | | PEACHTREE CITY | GA | 30269 | |
| EMCOR Group Inc | 301 Merritt Seven | | | | Norwalk | CT | 06851-0000 | |
| EMD BIOSCIENCES INC | EMD CHEMICALS,/ EMD Millipore Corporation | 25760 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| EMD MILLIPORE CORPORATION | 2736 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| EMEDCO | 39209 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| Emendy Edouard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EMERGENCY MEDICAL ASSOCIATES | PO BOX 717 | | | | LIVINGSTON | NJ | 07039 | |
| Emily A Hoyt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EMILY HOYT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emily Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emmanuel A Duran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EMMANUEL STYLIANOS ANTONARAKIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EMMET, MARVIN & MARTIN, LLP | 120 BROADWAY | | | | NEW YORK | NY | 10271 | |
| Emmis Communications | One EMMIS Plaza | 40 Monument Circle, Suite 700 | | | Indianapolis | IN | 46204 | |
| EMORY UNIVERSITY SCHOOL OF MEDICINE | PO BOX 935084 | | | | ATLANTA | GA | 31193 | |
| EMPIRE INTERNATIONAL, LTD | PO BOX 826152 | | | | PHILADELPHIA | PA | 19182 | |
| EMPLOYMENT LAW TRAINING INC. | 160 PINE ST | SUITE 200 | | | SAN FRANCISCO | CA | 94111 | |
| EMPOWERMENT NETWORK INC. | 6000 WEST FLORISSANT AVE. LOWER LEVER | | | | ST. LOUIS | MO | 63136 | |
| ENCORE CATERING | 22 DEFOREST AVE – UNIT 3 | | | | EAST HANOVER | NJ | 07936 | |
| ENERGY SYSTEMS SOUTHEAST, LLC | 3235 VETERANS CIRCLE | | | | BIRMINGHAM | AL | 35235 | |
| ENGINEERED AIR FILTERS | 2337 LEMOINE AVE | | | | FORT LEE | NJ | 07024 | |
| ENGINEERING CONFERENCES INTERNATIONAL | 32 BROADWAY SUITE 214 | | | | NEW YORK | NY | 10004 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ENGINEERING ECONOMICS INC. | 780 SIMMS ST SUITE 210 | | | | GOLDEN | CO | 80401 | |
| Eniye Ombe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ENLOE MEDICAL CENTER | 1531 ESPLANADE | | | | CHICO | CA | 95926 | |
| ENTEREY, INC. | 25032H ALICIA PKWY | #321 | | | MISSION VIEJO | CA | 92692 | |
| ENVIROCOOLER | PO BOX 823426 | | | | PHILADELPHIA | PA | 19182 | |
| ENVIRONMENTAL & HAZARDOUS WASTE SVCS | EMERALD SERVICES. | 7343 EAST MARGINAL WAY S. | | | SEATTLE | WA | 98108 | |
| ENVIRONMENTAL MANAGEMENT TRAINING, | PO BOX 112342 | | | | TACOMA | WA | 98411 | |
| ENVIRONMENTAL TRAINING AND | 2111 W. CRESENT AVE. SUITE B | | | | ANAHEIM | CA | 92801 | |
| ENVISION PHARMA, INC | PO BOX 75575 | | | | BALTIMORE | MD | 21275 | |
| Epicore BioNetworks Inc. | 4 Lina Ln | | | | Mt Holly | NJ | 08060-0000 | |
| EPPENDORF NORTH AMERICA, INC. | PO BOX 13275 | | | | NEWARK | NJ | 07101 | |
| Erbeea Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric A Ayala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric Andrews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric Bodenman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric C White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ERIC CHOWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric Cooksey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric D Hieronymus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric D Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ERIC DOBSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric Foerster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ERIC GIBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ERIC HEDGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric J Hedge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric J Shwonek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ERIC J. SMALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric K Gibbs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric Knipfer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric L Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric Lawton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric M Chadwick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric M Diello | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric Mankowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric P Whitehead | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric Rath | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric Small M.D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ERIC WOLLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erica Breskin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erica Dearstyne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erica N Murray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erik M Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ERIKA DRESSLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erika Hajdu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ERIKA HAJDU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erika M Hailes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erin E Quinn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erin Kreutzer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erin M Rempel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erin Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erin Power | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ERIN REMPEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erin Shackelford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erin Shackelford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ERIN SHACKELFORD, LLC | 540 GUARD ST. SUITE 230 | | | | FRIDAY HARBOR | WA | 98250 | |
| Ernest Bognar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ERNST & YOUNG ACCOUNTANTS LLP | PO BOX 488 | 3000 AL ROTTERDAM | | | | | | NETHERLANDS |
| ERNST & YOUNG BELASTINGADVISEURS LLP | BOOMPJES 258 | 3011 XZ ROTTERDAM | | | | | | NETHERLANDS |
| ERNST & YOUNG GMBH | GRAFADOLFPLATZ 15 | 40213 DUSSELDORF POSTFACH 10 12 18 | | | | | DUSSE | 40003 | GERMANY |
| ERNST & YOUNG LLP | PNC BANK c/o ERNST & YOUNG US LLP | 3712 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| ERNST & YOUNG PRODUCT SALES LLC | 3418 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| Ervin V Crump | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erwin C Giordano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eshwar Maygoo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esi l Anumel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esme C Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ESME SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ESOTERIX, INC. | PO BOX 12180 | | | | BURLINGTON | NC | 27216 | |
| ESPICOM USA INC | 116 VILLAGE BLVD | STE 200 | | | PRINCETON | NJ | 08540 | |
| ESPRESSO ELEGANCE | 122 ELLIOTT AVE W | | | | SEATTLE | WA | 98119 | |
| ESPY CASE SOLUTIONS | 800 FIFTH AVE SUITE 4100 | | | | SEATTLE | WA | 98104 | |
| ESTATE OF JAMES V MCCAULEY | 6 LONGVIEW TRAIL | | | | DENVILLE | NJ | 07834 | |
| ESTEBAN GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esteve Lherisson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eugene K Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EUGENE THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EUROFINS LANCASTER LABORATORIES | DEPT. #1999 | P.O. BOX 11407 | | | BIRMINGHAM | AL | 35246 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| EUROPEAN ASSOCIATION OF UROLOGY | PO BOX 30016 | 6803 AA ARNHEM | | | | | | NETHERLANDS |
| EUROPEAN CHILDREN ADOPTION SERVICES | 6050 CHESHIRE LANE NORTH | | | | PLYMOUTH | MN | 55446 | |
| European Commission | 1060 Sint-Gillis | | | | | | N261 32 | Belgium |
| European Medicines Agency | 30 Churchill Place | Canary Wharf | | | London | | E14 5EU | United Kingdom |
| EUROPEAN MEDICINES AGENCY | CANARY WHARF | 30 CHURCHILL PLACE | | | CANARY WHARF | LONDON | E145EU | United Kingdom |
| EUROPEAN SOCIETY FOR MEDICAL ONCOLOGY | CH6962 VIGANELLOLUGANO | | | | | SWITZ | | SWITZERLAND |
| European Union | Rue de la Loi | Westraat,175 | | | Brussels | | B-1048 | Belgium |
| EUROQOL GROUP FOUNDATION | MARTEN MEESWEG 107 | 3006 AV ROTTERDAM | | | | | | NETHERLANDS |
| EUSA Pharma, Inc. | Zoë Evans | One Summit Square, 1717 Langhorne | Suite 201 | | Langhorne | PA | 19047 | |
| EUSTIS CO. INC | PO BOX 1095 | | | | MUKILTEO | WA | 98275 | |
| Eva Aw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eva M Stump | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eva Tangri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EVAN Y YU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evelyn V Sheppard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EVERBANK COMMERCIAL FINANCE, INC. | PO BOX 911608 | | | | DENVER | CO | 80291 | |
| Everett L Gardipee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EVERGREEN SYSTEM, INC | 22375 BRODERICK DR STE 115 | | | | STERLING | VA | 20166 | |
| EVOLUTION MARKETING RESEARCH, LLC | Dublin Hall ste 220 | 1777 Sentry Park West | | | Blue Bell | PA | 19422 | |
| EVOQUA WATER TECHNOLOGIES, LLC | PO BOX 360766 | | | | PITTSBURGH | PA | 15250 | |
| Ewan Hruska | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| EXAKT TECHNOLOGIES, INC. | 7002 N. BROADWAY EXT. | | | | OKLAHOMA CITY | OK | 73116 | |
| Exhibitgroup/Giltspur | Bryceon Sumner | 200 North Gary AVE | | | Roselle | IL | 60172 | |
| EXINI DIAGNOSTICS AB | SCHEELEVAGEN 27 | IDEON SCIENCE PARK 223 70 LUND | | | SVERIGE | | | SWEDEN |
| EXIOM, LLC | 126 TOPAZ DR | | | | FRANKLIN PARK | NJ | 08823 | |
| Exosome Diagnostics, Inc. | Hannah Mamuszka | 3960 Broadway, Lasker Biomedical Bldg | Suite 540 | | New York | NY | 10032 | |
| EXPERIENCE MUSIC PROJECT MUSEUM | 300 8TH AVE. N | | | | SEATTLE | WA | 98109 | |
| EXPERIEX INC. | 23419 22ND AVE SE | | | | BOTHELL | WA | 98021 | |
| EXPERIS US, INC. | PO BOX 905378 | | | | CHARLOTTE | NC | 28290 | |
| EXPRESS METRIX, LLC | 200 W. MERCER ST | SUITE 300 | | | SEATTLE | WA | 98119 | |
| EXPRESSION ANALYSIS, INC. | 4324 SOUTH ALSTON AVE. SUITE 101 | | | | DURHAM | NC | 27713 | |
| EXPRESSION SYSTEMS LLC | 1242D COMMERCE AVE | | | | WOODLAND | CA | 95776 | |
| EXPRESSION TECHNOLOGIES INC. | 7908 AVENIDA NAVIDAD #158 | | | | SAN DIEGO | CA | 92122 | |
| EYESRITE, INC | 3983 LAVISTA RD SUITE 125 | | | | ATLANTA | GA | 30084 | |
| Facia E Beysolow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FACILITATE, LTD | 2830 ROBERT ST | | | | BRIGHTON | | BN1 4AH | United Kingdom |
| FACILITIES MANAGEMENT GROUP, LLC | 21001 SAN RAMON VALLEY BLVD #A4164 | | | | SAN RAMON | CA | 94583 | |
| FACULTY PHYSICIANS AND SURGEONS OF | DEPARTMENT OF UROLOGY | 11234 ANDERSON ST. ROOM A560 | | | LOMA LINDA | CA | 92354 | |
| Faezeh Nikravi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FAIRMONT DALLAS | 1717 NORTH AKARD ST | | | | DALLAS | TX | 75201 | |
| FAIRMONT OLYMPIC HOTEL | 411 UNIVERSITY ST | | | | SEATTLE | WA | 98101 | |
| FAIRVIEW HOSPITAL | THE CLEVELAND CLINIC CANCER CENTER AT | 18200 LORAIN AVE | | | CLEVELAND | OH | 44111 | |
| FAIRWAY CONSULTING GROUP | 300 MERRICK ROAD SUITE 404 | | | | LYNBROOK | NY | 11563 | |
| FAITH LOVE HOPE WIN INC | 15816 ASH ST | | | | OVERLAND PARK | KS | 66224 | |
| Falcon Consulting Group, LLC | Cheryl Priest | One East Uwchlan Ave | Suite 300 | | Exton | PA | 19341 | |
| FALLON MEDICA, LLC | 620 SHREWSBURY AVE | | | | TINTON FALLS | NJ | 07701 | |
| Fan Chen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FAN CHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farida Bey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faroque H Sunny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FAST RABBITS | 2822 MLK JR. WAY S. | | | | SEATTLE | WA | 98144 | |
| FASTENAL COMPANY | PO BOX 978 | | | | WINONA | MN | 55987 | |
| FASTER URGENT CARE | BILLING DEPARTMENT | PO BOX 16182 | | | LOVES PARK | IL | 61132 | |
| Fay Sera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fay Wang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FAYETTE COUNTY CLERK OF SUPERIOR COURT | HON. SHEILA STUDDARD | ONE CENTER DR; PO BOX 130 | | | FAYETTEVILLE | GA | 30214 | |
| FDAREADY CONSULTING SERVICES | GREGORY M. BOBROWICZ | 8 DECELLE COURT | | | ALAMEDA | CA | 94501 | |
| FDC REPORTS INC | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170 | |
| FEDERAL FINGERPRINTING INC. | 80 W. SIERRA MADRE BLVD SUITE 193 | | | | SIERRA MADRE | CA | 91024 | |
| Federal Insurance Company | 15 Mountain View Road | | | | Warren | NJ | 07059-0000 | |
| FEDEX | PO BOX 94515 | | | | PALATINE | IL | 60094 | |
| FEDEX CUSTOM CRITICAL | PO BOX 371627 | | | | PITTSBURGH | PA | 15251 | |
| FEDEX FREIGHT INC. | DEPT LA 21415 | | | | PASADENA | CA | 91185 | |
| FEDEX KINKO'S OFFICE AND PRINT SERVICES | PO BOX 672085 | | | | DALLAS | TX | 75267 | |
| FEDEX TRUCKLOAD BROKERAGE INC | P.O. BOX 223758 | | | | PITTSBURGH | PA | 15251 | |
| FEISTWEILLER CANCER CENTER | 1501 KING HIGHWAY | | | | SHERVEPORT | LA | 71130 | |
| FEISTWELLER CANCER CENTER | 920 PIERREMONT RD STE 407 | | | | SHERVEPORT | LA | 71106 | |
| Felecia Wagener | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felipe santos Mesquita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FEMRITE AND ASSOCIATES, LLC | W7071 RIMROCK LANE | | | | GREENVILLE | WI | 54942 | |
| Feni N Shah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FENTON & ASSOCIATES LLC | 3453 RIDGEFORD DR | | | | WESTLAKE VILLAGE | CA | 91361 | |
| FENTON & ASSOCIATES LLC (EXP) | 3453 RIDGEFORD DR | | | | WESTLAKE VILLAGE | CA | 91361 | |
| FENWAL INC | 26762 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| FENWICK & WEST LLP | PO BOX 742814 | | | | LOS ANGELES | CA | 90074 | |
| FERAL CAT SPAY / NEUTER PROJECT | 4001 198TH ST. SW | SUITE 3 | | | LYNNWOOD | WA | 98036 | |
| FERGUSON ENTERPRISES, INC. | 12500 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23602 | |
| FERGUSON STRATEGIES LLC | 801 Pennsylvania Ave NW Ste 230 | | | | Washington | DC | 20004 | |

Page 27 of 86

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Fernandez M Lovato | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fernando C Garibaldi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fernando Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferring International Center SA | 100 Interpace Pkwy | | | | Parsippany | NJ | 07054-0000 | |
| FERRISTURNEY GENERAL CONTRACTORS INC | PO BOX 31109 | | | | SEATTLE | WA | 98103 | |
| FETCH EUROPE LIMITED | 27 OLD GLOUCESTER ST | | | | LONDON | | WCIN | |
| Fidelis C Orji | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fidelity Investments | 82 Devonshire St | | | | Boston | MA | 02109-0000 | |
| Fidelity Management Trust Company | Andrea Orschell | 82 Devonshire ST | | | Boston | MA | 02109-0000 | |
| FIERCE, INC | 101 YESLER WAY SUITE 200 | | | | SEATTLE | WA | 98104 | |
| FIFTH ST PROPERTIES LLC | 515 S. FLOWER ST | 32ND FLOOR | | | LOS ANGELES | CA | 90071 | |
| FILING SYSTEMS CO | 685 SPRING STREET | PMB 117 | | | FRIDAY HARBOR | WA | 98250 | |
| FILTER FRESH | 204 COLUMBUS AVE | | | | ROSELLE | NJ | 07203 | |
| FILTERFRESH COFFEE | 204 COLUMBUS AVE | | | | ROSELLE | NJ | 07203 | |
| FINANCIAL ACCOUNTING STANDARDS | PO BOX 418272 | | | | BOSTON | MA | 02241 | |
| FINDLAY INSTALLATION SERVICES | 124 TICES LANE | SUITE F | | | EAST BRUNSWICK | NJ | 08816 | |
| FIRE DOCTOR | 13656 #B RED HILL AVE. | | | | TUSTIN | CA | 92780 | |
| FIRE SYSTEMS WEST, INC. | 206 FRONTAGE ROAD N.; SUITE C | | | | PACIFIC | WA | 98047 | |
| FIRESTONE BUILDING PRODUCTS CO, LLC. | 93661 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| FIRMEX CORP. | 110 SPADINA AVE. SUITE 700 | | | | TORONTO ON | CANAD | M5V2K | |
| FIRST AID APPROACH, LLC. | PO BOX 8519 | | | | LACEY | WA | 98509 | |
| FIRST CLASS VENDING INC. | 6875 SUVA ST | | | | BELL GARDENS | CA | 90201 | |
| First Urology, PSC | 101 Hospital Blvd. | | | | Jeffersonville | IN | 47130 | |
| FIRST UROLOGY, PSC | AUDREY GROVES | 101 HOSPITAL BLVD | | | JEFFERSONVILLE | IN | 47130 | |
| Fish & Richardson P.C. | Stephanie Seidman | 13290 El Camino Real | | | San Diego | CA | 92130-2081 | |
| FISHER BIOSERVICES INC | PO BOX 418395 | | | | BOSTON | MA | 02241 | |
| FISHER CLINICAL SERVICES, INC | 13741 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| FISHER SCIENTIFIC | ACCT# 713614004 | 13551 COLLECTIONS CTR DR. | | | CHICAGO | IL | 60693 | |
| FITZGERALD INDUSTRIES INTERNATIONAL INC | 34 JUNCTION SQUARE DR | | | | CONCORD | MA | 01742 | |
| FitzGerald, Garret A. MD, FRS | Garret FitzGerald, MD, FRS | 730 Church Road | | | St Davids | PA | 19087 | |
| FLAT CREEK GOLF CLUB | 100 FLAT CREEK ROAD | | | | PEACHTREE CITY | GA | 30269 | |
| FLEMING CONSULTING INC | 3531 NE 166TH ST | | | | SEATTLE | WA | 98155 | |
| FLEXPLAN SERVICES, INC | PO BOX 53250 | | | | BELLEVUE | WA | 98015 | |
| Flextronics International Ltd. | Gary Snipes | Suite 802, St. James Court | St. Denis ST | | Port Louis | | | Republic of Mauritius |
| FLINN FERGUSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florida Cancer Institute - New Hope | Clinical Research Manager Florida Cancer | 8763 River Crossing Blvd | | | New Port Richey | FL | 34655 | |
| Florida Cancer Institute - New Hope | Gail Wright, MD | 8763 River Crossing Blvd | | | New Port Richey | FL | 34655 | |
| Florida Cancer Institute - New Hope | United BioSource Corporation, Late Stage | Attn: Contracts Management | 3822 Summit ST | | Kansas City | MO | 64111 | |
| FLORIDA CANCER SPECIALISTS, PL | 4371 VERONICA S. SHOEMAKER BLVD | | | | FORT MYERS | FL | 33916 | |
| Florida Department of Revenue | 5050 West Tennessee ST | | | | Tallahassee | FL | 32399-0100 | |
| Florida Department of Revenue | 5050 W. Tennessee ST | | | | Tallahassee | FL | 32399-0135 | |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST. | | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA HOSPITAL CANCER INSTITUTE | ATTN: MARTHA CUFFEL | ASSOCIATE DIRECTOR CORP. RELATIONS | | | ORLANDO | FL | 32804 | |
| FLORIDA SOCIETY OF CLINICAL ONCOLOGY | 10022 WATER WORKS LANE | | | | RIVERVIEW | FL | 33578 | |
| FLORIDA UROLOGICAL SOCIETY | TWO WOODFIELD LAKE | 1100 E WOODFIELD ROAD SUITE 520 | | | SCHAUMBURG | IL | 60173 | |
| Florida's Blood Centers | Tisha Foster, MD | 8669 Commodity Circle | | | Orlando | FL | 32819 | |
| Florisa Gushiken | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FLOWER HOSPITAL | 5200 HARROUN RD. | | | | SYLVANIA | OH | 43560 | |
| FLOWER HOSPITAL FOUNDATION | 5200 HARROUN ROAD | | | | SYLVANIA | OH | 43560 | |
| FLOWJO | 340 A ST # 203 | | | | ASHLAND | OR | 97520 | |
| FLUKE CORPORATION | 7272 COLLECTION CENTER DR. | | | | CHICAGO | IL | 60693 | |
| FLW OF PA, INC. | 527 W. LANCASTER AVE | | | | FRAZER | PA | 19355 | |
| FNU Mehrajunnisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FOCUSVISION WORLDWIDE INC | ACCOUNTS RECEIVABLE | 1266 EAST MAIN ST | | | STAMFORD | CT | 06902 | |
| FOI COMMERICIAL INTERIORS INC. | 1215 4TH AVE SUITE 1125 | | | | SEATTLE | WA | 98161 | |
| FOLEY HOAG LLP | ATTN: ACCOUNTS RECEIVABLE | 155 SEAPORT BOULEVARD | | | BOSTON | MA | 02210 | |
| FOLIOFN INVESTMENTS INC. | PO BOX 10544 | | | | MCLEAN | VA | 22102 | |
| FONDATION NATIONALE DES SCIENCES | 27 RUE SAINT GUILLAUME | | | | | PARIS | F75431 | FRANCE |
| FOOD AND DRUG ADMINISTRATION | PO BOX 979107 | | | | ST. LOUIS | MO | 63197 | |
| FOOD BANK AT ST. MARY'S | 611 20TH AVE SOUTH | | | | SEATTLE | WA | 98144 | |
| FOOD MOVEMENT LLC | 2715 PEACHTREE SQUARE | | | | ATLANTA | GA | 30360 | |
| FORANNE MANUFACTURING INC. | 83 STEAMWHISTLE DR | | | | IVYLAND | PA | 18974 | |
| FORBES CONSULTING GROUP, LLC | THIRD FLOOR | 24 HARTWELL AVE | | | LEXINGTON | MA | 02421 | |
| FOREST PARK SHEET METAL WORKS, INC. | PO BOX 652 | | | | FOREST PARK | GA | 30298 | |
| FORSYTH AREA STRIDERS TEAM | 2380 OLD ATLANTA ROAD | | | | CUMMING | GA | 30041 | |
| Fort Wayne Medical Oncology Hematology | 7910 W Jefferson Blvd, Suite 108 | | | | Ft. Wayne | IN | 46804 | |
| FORT WAYNE MEDICAL ONCOLOGY | 11143 PARKVIEW PLAZA DR. | SUITE 100 | | | FORT WAYNE | IN | 48645 | |
| FORTEBIO, INC | 1360 WILLOW ROAD | SUITE 201 | | | MENLO PARK | CA | 94025 | |
| Foster Wheeler Biokinetics, Inc. | Dominic Orlando | 1335 Stanford Ave | Suite 400 | | Emeryville | CA | 94608 | |
| FOSTERBRAY COMPANY INC. | PO BOX 2790 | 4721/2 FRONT ST NORTH | | | ISSAQUAH | WA | 98027 | |
| FOUNDATION FOR BREAST AND PROSTATE | 1845 WALNUT ST | 15TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| FOUNDATION OF THE STATE UNIVERSITY OF | PO BOX 6005 | | | | BINGHAMTON | NY | 13902 | |
| FOUR SEASONS HOTEL SEATTLE | 99 UNION ST | | | | SEATTLE | WA | 98101 | |
| Fox Chase Cancer Center | 333 Cottman AVE | | | | Philadelphia | PA | 19111 | |
| Fox Chase Cancer Center | Gary Hudes, MD | 333 Cottman Ave. | | | Philadelphia | PA | 19111 | |
| FOX PAPER LTD | 1 BUSH PLAZA BOX L12 | 43RD ST & 1ST AVE BULDG C | | | BROOKLYN | NY | 11232 | |
| Fox Rothschild LLP | 100 Park AVE | Suite 1500 | | | New York | NY | 10017 | |
| FPWEB.NET LC | 1714 GILSINN LN | | | | FENTON | MO | 63026 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Fradet, Yves, MD, FRCSC | Yves Fradet, MD, FRCSC | Hôtel-Dieu de Québec, Dept of Surgery | 11 Côte du Palais | | Québec | QC | G1R 2J6 | Canada |
| Frances P Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRANCHISE TAX BOARD | P.O. BOX 942857 | | | | SACRAMENTO | CA | 94257 | |
| Francis A Acosta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Francisco D Concepcion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Francisco J Montalvo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank Czerniakowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank J Gallo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRANK J LA BARBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank J Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRANK SOBASH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frankie Arce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin C Oparah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FRANK'S AT THE OLD MILLS INC. | Attn: Marsel Psomas | 1095 HIGHWAY 54 W | | | FAYETTEVILLE | GA | 30214 | |
| FRANKS PIZZA | FRANKS PIZZA OF CEDAR KNOLLS | 235 RIDGEDALE AVE | | | CEDAR KNOLLS | NJ | 07927 | |
| Fraunhofer Institute for Cell Therapy and | Fraunhofer-Gesellschaft zur | Forderung der angewandten Forschung e. V. | Hanastrasse 27 c | D-80686 | Munchen | | | Germany |
| Fraunhofer Institute for Cell Therapy and | Patric Nitz, MBA Head of Administration IZI | Fraunhofer Institute for Cell Therapy and | Perlickstr. 1, D-04103 | | Leipzig | | | Germany |
| FRED HUTCHINSON CANCER RESEARCH | INDUSTRY RELATIONS & TECH. TRANSFER | 1100 FAIRVIEW AVE. N; PO BOX 19024 | | | SEATTLE | WA | 98109 | |
| FRED HUTCHINSON CANCER RESEARCH | 1100 FAIRVIEW AVE N | | | | SEATTLE | WA | 98109 | |
| FRED PHILLIPS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fred Wiseman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freda C Lyde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frederick D McGlothen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frederick M Aono | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fredericka Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fredric J Whitecotton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fredrick Okech | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FREDRICK OKECH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fresenius Management Services | Raymond Hakim, MD, PhD Sr Exec VP Clinical | 920 Winter ST | | | Waltham | MA | 02451 | |
| FRESENIUS MEDICAL CARE | 250 EAST DAY ROAD | SUITE 300 | | | MISHAWAKA | IN | 46545 | |
| FRESHFIELDS BRUCKHAUS DERINGER | HOHE BLEICHEN 7 | | | | HAMBURG | | 20354 | |
| FREYVASCONCELLS CONSULTING, LLC | 265 STREAKER ROAD | | | | SYKESVILLE | MD | 21784 | |
| FRIX TECHNOLOGIES LLC | PO BOX 2007 | | | | BOTHELL | WA | 98041 | |
| FROMKIN BROTHERS, INC. | PO BOX 6678 | | | | EDISON | NJ | 08818 | |
| FTI CONSULTING, INC. | P.O. BOX 418005 | | | | BOSTON | MA | 02241 | |
| FUJIFILM DIOSYNTH BIOTECHNOLOGIES | DEPT CH 16878 | | | | PALATINE | IL | 60055 | |
| Fujitsu America, Inc. | Tina Reisdorf | 1250 East Arques AVE | | | Sunnyvale | CA | 94085 | |
| FULD AND COMPANY INC. | 25 FIRST ST | SUITE 301 | | | CAMBRIDGE | MA | 02141 | |
| Fulton County Tax Commissioner | 141 Pryor St SW | | | | Atlanta | GA | 30303 | |
| Fulton County Tax Commissioner | PO Box 105052 | | | | Atlanta | GA | 30348-5052 | |
| FULTON COUNTY TAX COMMISSIONER | ATTN: ARTHUR E. FERDINAND | PO BOX 105052 | | | ATLANTA | GA | 30348 | |
| FUN FACTORY EVENTS/SUPERIOR EXPO | 3366 MILLER PARK SOUTH | | | | GARLAND | TX | 75042 | |
| Funk International GmbH | Peter Schneider | Zentrale Hamburg Valentinskamp 20 | | | Hamburg | | 20354 | Germany |
| FUTURESTEP | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| G & S RESEARCH, INC. | ACCOUNTING DEPARTMENT | 505 PARK AVE | | | NEW YORK | NY | 10022 | |
| G&C SALES, LLC | 345 SOUTH AVE. 3RD FLOOR | | | | GARWOOD | NJ | 07027 | |
| GA FAMILY SUPPORT REGISTRY | PO BOX 1899 | | | | CARROLLTON | GA | 30112 | |
| Gabriel B Carruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gabriel Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gadi, Vijayakrishna K., MD, PhD | Vijayakrishna Gadi, MD, PhD | 825 Eastlake Ave E | | | Seattle | WA | 98109 | |
| Gail Atkinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gail Lowe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gail Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gale L Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galina Badiner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GALVIN FLYING SERVICES, INC | BOEING FIELD | 7149 PERIMETER ROAD SOUTH | | | SEATTLE | WA | 98108 | |
| Gandhi N Ali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARDEN STATE A1 CAR & LIMOUSINE SERVICE | 463 MAIN ST. | | | | LITTLE FALLS | NJ | 07424 | |
| GARDEN STATE OFFICE SYSTEMS & | 560 STELTON ROAD | | | | PISCATAWAY | NJ | 08854 | |
| Garibaldi Camacho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARIBALDI, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARRATT CALLAHAN COMPANY | 50 INGOLD ROAD | | | | BURLINGAME | CA | 94010 | |
| Garren M Weiner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARRET A. FITZGERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARTNER, INC. | P.O. BOX 911319 | | | | DALLAS | TX | 75391 | |
| Gary J Horowitz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary Kaplan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary L Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary L Summerour | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary Lomauro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GARY M. KIRSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary N Owen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary Tim Bondurant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GAS COMPANY | SOUTHERN CALIFORNIA GAS COMPANY | PO BOX C | | | MONT PK | CA | 91756 | |
| GATES FLAG & BANNER CO., INC | 6 E. FIRST ST | | | | CLIFTON | NJ | 07011 | |
| Gateway For Cancer Research | 1336 Basswood Road | | | | Schaumburg | IL | 60173 | |
| GATEWAY FOR CANCER RESEARCH | 205 WEST WACKER DR | SUITE 1400 | | | CHICAGO | IL | 60606 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GBS, LTD. | 5 WEST 19TH ST | | | | NEW YORK | NY | 10011 | |
| GE ANALYTICAL INSTRUMENTS | 13256 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GE CAPITAL | PO BOX 642555 | | | | PITTSBURGH | PA | 15264 | |
| GE HEALTHCARE BIOSCIENCES CORP. | PO BOX 643065 | | | | PITTSBURGH | PA | 15264 | |
| GE HEALTHCARE EUROPE | VIA GALENO 36 | 20126 MILANO | | | | | | ITALY |
| GE INFRASTRUCTURE SENSING, INC | BANK OF AMERICA | N.A. LOCKBOX # 848502 | | | DALLAS | TX | 75284 | |
| GE INTELLIGENT PLATFORMS INC. | PO BOX 641275 | | | | PITTSBURGH | PA | 15264 | |
| GEA WESTFALIA SEPARATOR, INC. | 100 FAIRWAY COURT PO BOX 178 | | | | NORTHVALE | NJ | 07647 | |
| GEMEINSAMER BUNDESAUSSCHUSS | WEGELYSTRABE 8 | 10623 BERLIN | | | | | | BERLIN |
| GEMINI BIOPRODUCTS, INC | 930 RIVERSIDE PARKWAY SUITE #50 | | | | WEST SACRAMENTO | CA | 95605 | |
| GEMINI BIOPROJECTSLLC | 2729 233RD ST SW | | | | BRIER | WA | 98036 | |
| Gemini Insurance Company | 475 Steamboat Road | | | | Greenwich | CT | 06830-0000 | |
| Genentech, Inc. | Corporate Secretary | 1 DNA Way | | | South San Francisco | CA | 94080 | |
| Genentech, Inc. | Treasurer | 1 DNA Way | | | South San Francisco | CA | 94080 | |
| GENERAL ECONOPAK, INC. | 1725 N. SIXTH ST | | | | PHILADELPHIA | PA | 19122 | |
| GENERAL ELECTRIC CAPITAL CORPORATION | 901 Main Ave | | | | Norwalk | CT | 06851 | |
| GENERAL ELECTRIC CAPITAL CORPORATION | PO BOX 642555 | | | | PITTSBURGH | PA | 15264 | |
| GENERAL FIRE EQUIPMENT CO, INC. | 220 BROADWAY AVE. | | | | ASTON | PA | 19014 | |
| General Physics Corporation | William Finegan | 6095 Marshalee DR | Suite 300 | | Elkridge | MD | 21061 | |
| GENERAL SUPPLY CO. | CONTRACT HARDWARE DIVISION | 2651 BAGLYOS CIRCLE | | | BETHLEHEM | PA | 18020 | |
| GENERAL UNDERGROUND FIRE PROTECTION | PO BOX 29830 | | | | ANAHEIM | CA | 92809 | |
| GENESEE VALLEY ONCOLOGY NURSING | ATTN: SHARON HAMANN | RN | | | ROCHESTER | NY | 14610 | |
| GENESIS BPS, LLC | 65 COMMERCE WAY | | | | HACKENSACK | NJ | 07601 | |
| GENESIS HEALTHCARE PARTNERS, PC | 9333 GENESEE AVE #300 | | | | SAN DIEGO | CA | 92163 | |
| Genetix Limited | President US Commercial Operations | Queensway | New Milton | | Hampshire | UK | BH25 5NN | United Kingdom |
| GENEVAC, INC. | COLLECTIONS CENTER DR | LCK BOX #3549 | | | CHICAGO | IL | 60693 | |
| GENEWIZ, INC. | 115 CORPORATE BOULEVARD | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| GENSCRIPT USA INC. | 860 CENTENNIAL AVE. | | | | PISCATAWAY | NJ | 08854 | |
| GENSLER ARCHITECTURE/DESIGN INC. | 12478 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| GENWAY BIOTECH. INC. | 6777 NANCY RIDGE DR | | | | SAN DIEGO | CA | 92121 | |
| Geoffrey Barnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geoffrey C Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geoffrey J Braun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George A Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George E Vanhorn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GEORGE HEILIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George Homsi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George S Nichols | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George Wayne Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George Zamora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GEORGESON INC. | DEPT CH 16640 | | | | PALATINE | IL | 60055 | |
| GEORGETOWN UNIVERSITY | 2115 WISCONSIN AVE | SUITE 603 | | | WASHINGTON | DC | 20007 | |
| Georgetown University Medical Center | 3800 Reservoir Rd. NW | Lombardi Comprehensive Cancer Center | | | Washington | DC | 20007 | |
| GEORGIA 360, LLC | 50 HURT PLAZA | SUITE 460 | | | ATLANTA | GA | 30303 | |
| GEORGIA BIOMEDICAL PARTNERSHIP | 1199 EUCLID AVE | NE. | | | ATLANTA | GA | 30307 | |
| Georgia Cancer Specialists I, P.C. | Alton Sartor, MD | Tulane University Cancer Center | 1430 Tulane AVE | | New Orleans | LA | 70112 | |
| Georgia Cancer Specialists I, P.C. | The Administrators of the Tulane Educational | Sponsored Projects Adminstration, Box EP-15 | 1430 Tulane AVE | | New Orleans | LA | 70112 | |
| Georgia Cancer Specialists I, P.C. | United BioSource Corporation, Late Stage | Attn: Contracts Management | 3822 Summit ST | | Kansas City | MO | 64111 | |
| Georgia Department of Community Health | 2 Peachtree ST, NW | | | | Atlanta | GA | 30303 | |
| GEORGIA DEPARTMENT OF COMMUNITY | PO BOX 198194 | | | | ATLANTA | GA | 30384 | |
| Georgia Department of Economic | Heidi Green | 75 Fifth ST | | | Atlanta | GA | 30308 | |
| Georgia Department of Revenue | 1800 Century Boulevard | | | | Atlanta | GA | 30345 | |
| Georgia Department of Revenue | PO Box 105408 | | | | Atlanta | GA | 30348-5408 | |
| Georgia Department of Revenue | Processing Center | PO Box 740397 | | | Atlanta | GA | 30374-0397 | |
| Georgia Department of Revenue | Processing Center | PO. Box 740317 | | | Atlanta | GA | 30374-0317 | |
| GEORGIA DEPARTMENT OF REVENUE | SALES AND USE TAX | PO BOX 105408 | | | ATLANTA | GA | 30348 | |
| GEORGIA DEPT OF HEALTH | MEDICAID / DEPT OF COMMUNITY HEALTH | MEDICAL ASSISTANCE PLANS DIVISION | | 2 PEACHTREE ST, NW | ATLANTA | GA | 30303 | |
| GEORGIA DEPT OF LABOR | UNEMPLOYMENT INSURANCE | 148 ANDREW YOUNG INTERNATIONAL BLVD, | | | ATLANTA | GA | 30303 | |
| GEORGIA DOME | ATTN: BRIAN AKE; ATLANTA FALCONS | ONE GEORGIA DOME DR | | | ATLANTA | GA | 30313 | |
| GEORGIA HEALTH SCIENCES UNIVERSITY | ATTN: MARK QUARLES | 919 15TH ST. | | | AUGUSTA | GA | 30912 | |
| GEORGIA HEALTH SCIENCES UNIVERSITY | SEQUENCE #25758A | PO BOX 945552 | | | ATLANTA | GA | 30394 | |
| Georgia M Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Georgia Natural Gas | 817 W Peachtree St NW | | | | Atlanta | GA | 30308 | |
| Georgia Natural Gas | P.O. Box 105445 | | | | Atlanta | GA | 30348-5445 | |
| GEORGIA POWER | 96 ANNEX | | | | ATLANTA | GA | 30396 | |
| Georgia Power Co. | 96 Annex | | | | Atlanta | GA | 30396 | |
| GEORGIA PROSTATE CANCER COALITION | 560 BARNESLEY LANE | | | | ALPHARETTA | GA | 30022 | |
| GEORGIA SECRETARY OF STATE | OFFICE OF THE SECRETARY OF STATE | ANNUAL REGISTRATION FILING | | | COLUMBUS | GA | 31902 | |
| GEORGIA SOCIETY OF CLINICAL ONCOLOGY | 3330 CUMBERLAND BLVD | SUITE 225 | | | ATLANTA | GA | 30339 | |
| Georgia State Board of Pharmacy | Tanja Battle, Exec Director | Georgia Department of Community Health | 2 Peachtree St NW, 36th Fl | | Atlanta | GA | 30303 | |
| GEORGIA STATE BOARD OF WORKERS' | 270 PEACHTREE ST, NW | | | | ATLANTA | GA | 30303-1299 | |
| GEORGIA TECH FOUNDATION INC. | 760 SPRING ST. NW SUITE 400 | | | | ATLANTA | GA | 30308 | |
| Georgia Tech Research Corporation | Legal Division/OCA Georgia Institute of | Centennial Research Building | 10th and Dalney ST | | Atlanta | GA | 30332-0420 | |
| GEORGIA UROLOGICAL ASSOCIATION | TWO WOODFIELD LAKE | 1100 E WOODFIELD ROAD | | | SCHAUMBURG | IL | 60173 | |
| GEORGIA UROLOGY | ATTN: MAGGIE PHILMON | 1930 BRANNAN ROAD | | | MCDONOUGH | GA | 30532 | |
| Georgia Urology Research, PA. | Vahan Kassabian, MD | 5670 Peachtree Dunwoody Road | #1250 | | Atlanta | GA | 30342 | |
| GEORGIA WATER & WASTEWATER INSTITUTE, | 511 STADIUM DR | | | | CARROLLTON | GA | 30117 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GERALD CHODAK | 3450 S OCEAN BLVD #802 | | | | HIGHLAND BEACH | FL | 33487 | |
| GERALD H. MICHISCH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerald R Diehl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerald S Minnery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geraldine M Richmond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GERALDINE RICHMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geraldo Canet | Re: Dendreon Corp. Derivative Litigation | c/o Hogan Lovells US LLP | Attn: Benjamin T. Diggs | 4 Embarcadero Center, 22nd Floor | San Francisco | CA | 94301 | |
| Geraldo Canet | Re: Dendreon Corp. Derivative Litigation | c/o Sidley Austin LLP (Palo Alto) | Attn: Norman J. Blears | 1001 Page Mill Road, Building One | Palo Alto | CA | 94301 | |
| Geraldo Canet | Re: Dendreon Corp. Derivative Litigation | c/o Sidley Austin LLP (Seattle) | Attn: Robin Wechkin | 701 Fifth AVE, Ste 4200 | Seattle | WA | 98104 | |
| Geraldo Canet | Re: Dendreon Corp. Derivative Litigation | c/o Vinson & Elkins LLP | Attn: Michael L. Charlson | 525 Market ST, Ste 2750 | San Francisco | CA | 94105 | |
| Geraldo Canet | Re: Silverberg v Gold | c/o Proctor Hayman LLP | Attn: D. Compton, K.Heyman, M. Adams | 300 Delaware Ave Ste 200 | Wilmington | DE | 19801 | |
| Geraldo Canet | Re: Silverberg v Gold | c/o Seitz Ross Aronstam & Moritz LLP | Attn: Collins L. Seitz | 100 South West St, Ste 400 | Wilmington | DE | 19801 | |
| Gerardo Canet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GERARDO CANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GERARDO CANET (EXP) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GERICHTSKASSE DARMSTADT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| German Red Cross Blood Service | Halvard Bönig, MD | Sandhofstr. 1 | | | Frankfurt | | 60528 | Germany |
| Geron Corporation | Corporate Development | 230 Constitution DR | | | Menlo Park | CA | 94025 | |
| Gerrard A Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GET OUT OF YOUR KITCHEN | 77 ARNOT PLACE | | | | PARAMUS | NJ | 07652 | |
| GETTY IMAGES (US), INC. | PO BOX 953604 | | | | ST. LOUIS | MO | 63195 | |
| GFK CUSTOM RESEARCH, LLC | PO BOX 347353 | | | | PITTSBURGH | PA | 15251 | |
| GfK HEALTHCARE | ATTN: ACCOUNTS RECEIVABLE DEPT. | 500 MARARONECK AVE SUITE 103 | | | HARRISON | NJ | 10528 | |
| GIACOR CONSULTING INC. | 106 TUDOR RD. | | | | CENTEREACH | NY | 11720 | |
| GIANT Creative Strategy | Lawrence Wolheim | GIANT Creative/Strategy, LLC | 525 Brannan ST, Suite 100 | | San Francisco | CA | 94107 | |
| GIBSON & ASSOCIATES, INC. | 1700 SEVENTH AVE STE 2100 | | | | SEATTLE | WA | 98101 | |
| GIBSON, DUNN & CRUTCHER LLP | PO BOX 840723 | | | | LOS ANGELES | CA | 90084 | |
| GIFTCERTIFICATES.COM | 11510 BLONDO ST #103 | | | | OMAHA | NE | 68164 | |
| Gilbert C Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilberto Pina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GILDA'S CLUB OF NASHVILLE | 1707 DIVISION ST. | | | | NASHVILLE | TN | 37203 | |
| GILDA'S CLUB SEATTLE | 1400 BROADWAY | | | | SEATTLE | WA | 98122 | |
| Gilman F Farley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GILMAN FARLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmaris Santana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GILSON INC | P.O. BOX 620027 | | | | MIDDLETON | WI | 53562 | |
| Gina M Ables | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gina Nichols | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gina Santos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GINGER KNIGHT, CPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ginia Shahijani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giovanni John Greco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gisela M Cordova | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GISH CONSULTING LLC | 5816 142ND PL SE | | | | BELLEVUE | WA | 98006 | |
| GL TECHNOLOGIES LLC | 4204 SORRENTO VALLEY BLVD. | SUITE H | | | SAN DIEGO | CA | 92121 | |
| GLADYS KNIGHT CHICKEN & WAFFLE BISTRO | 5100 GOODSON CONNECTOR | | | | UNION CITY | GA | 30291 | |
| GLANDER ELECTRIC CO., INC. | 4 CAIRN COURT | | | | BOONTON TOWNSHIP | NJ | 07005 | |
| GLAXOSMITHKLINE | ATTN: TONY ZUAZO | UE4021 | | | KING OF PRUSSIA | PA | 19406 | |
| Glen T Murata | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GLENN BARLETT CONSULTING SERVICES, LLC. | 34 WILSON AVE | | | | ENGLISHTOWN | NJ | 07726 | |
| GLENN BLOOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn K Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GLOBAL EQUIPMENT COMPANY | PO BOX 905713 | | | | CHARLOTTE | NC | 28290 | |
| GLOBAL EXPERIENCE SPECIALISTS, INC. | BANK OF AMERICA | PO BOX 96174 | | | CHICAGO | IL | 60693 | |
| GLOBAL KNOWLEDGE TRAINING LLC | PO BOX 116929 | | | | ATLANTA | GA | 30368 | |
| GLOBAL KNOWLEDGE, INC. | 13279 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| GLOBAL LEADERSHIP & MANAGEMENT | PO BOX 2744 | | | | AGOURA | CA | 91376 | |
| GLOBAL LEGAL GROUP | 59 TANNER ST | | | | LONDON | UK | SE1 3 | |
| GLOBAL PATIENT OUTCOMES, LLC | ATTN: WENDY POAGE | 1268 GAMBEL OAKS DR | | | ELIZABETH | CO | 80107 | |
| Gloria J Poplar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gloria Kukan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glory K Adefila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GLOVER PARK GROUP, LLC | WPP Lockbox 9962 | PO Box 8500 | | | Philadelphia | PA | 19178 | |
| GLT SPA | TORRE "B" 00148 | VIA CESARE GIULIA VIOLA 27 | | | ROMA | | | ITALY |
| GMP ISO Expert Services | Bhavan Mehta | 27451 La Cabra | | | Mission Viejo | CA | 92691 | |
| GMP LABELING, INC | 6806 FALLSBROOK COURT | | | | GRANITE BAY | CA | 95746 | |
| Goldman, Sachs & Co. | Lloyd Blankfein | 85 Broad ST | | | New York | NY | 10004 | |
| GOMEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gopi Jeyaram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GOPI JEYARAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gopikrishna Gullapalli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon P Teddy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GOUDIE MEDIA SERVICES | 735 S. PARK AVE. | | | | HINDSALE | IL | 60521 | |
| GOURMONDO CATERING CO. | 309 S. CLOVERDALE | | | | SEATTLE | WA | 98108 | |
| Government of The Netherlands | PO Box 20061, 2500 EB The Hague | | | | | | | The Netherlands |
| Government of the Principality of | Regierungsgebäude | Peter-Kaiser-Platz 1 | Postfach 684 | | 9490 Vaduz | | | Liechtenstein |
| GOVIG & ASSOCIATES | STE. 824 | 4800 N. SCOTTSDALE ROAD | | | SCOTTSDALE | AZ | 85251 | |
| Grace C Velasco Corpuz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRACE CHOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graciella R Nobles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gradalis, Inc. | John Nemunaitis | 2545 Golden Bear DR | Suite 110 | | Carrollton | TX | 75006 | |
| Grady S Elmore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRAEBEL COMPANIES, INC | PO BOX 95246 | | | | CHICAGO | IL | 60694 | |
| GRAFFITI BUSTERS | 4640 UNION BAY PL NE | | | | SEATTLE | WA | 98105 | |
| GRAFTEL, LLC | 870 CAMBRIDGE DR | | | | ELK GROVE VILLAGE | IL | 60007 | |
| GRAINGER INC | PO BOX 419267 | DEPT 753851035956 | | | KANSAS CITY | MO | 64141 | |
| Grand Strand Urology | Director | 823 82nd Parkway | | | Myrtle Beach | SC | 29572 | |
| GRANT DOWNING, LLC | 600 GRANT ST. SUITE 510 | | | | DENVER | CO | 80203 | |
| Grant Hein | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant K Kayahara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRANT THORNTON, LLP. | 33562 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| GRAPEVINE DESIGN LLC | PO BOX 2706 | | | | SHAWNEE MISSION | KS | 66201 | |
| GRAPHIC SYSTEMS INC | 4493 SOUTH 134TH PLACE | | | | SEATTLE | WA | 98168 | |
| GRAPHICA | 611 EASTLAKE AVE E | | | | SEATTLE | WA | 98109 | |
| GRAPHPAD SOFTWARE INC | 7825 FAY AVE STE 230 | | | | LA JOLLA | CA | 92037 | |
| Graviel Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRAZYNA HUK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GREAT LAKES SUNA | PO BOX 202 | | | | MILAN | MI | 48160 | |
| Great Northern Insurance Co. | 5632 South Pulaski Road | | | | Chicago | IL | 60629 | |
| GREATER KANSAS CITY CHAPTER OF THE | UNIVERSITY OF KANSAS CANCER CENTER | 2330 SHAWNEE MISSION PKWY | | | WESTWOOD | KS | 66205 | |
| GREATER PITTSBURGH CHAPTER OF THE | 2413 LINDALE COURT | | | | NORTH HUNTINGTON | PA | 15642 | |
| GREATER SACRAMENTO CHAPTER OF | 1516 MARTINIQUE DR | | | | ROSEVILLE | CA | 95661 | |
| GREATER SEATTLE CHAMBER OF COMMERCE | PO BOX 94693 | | | | SEATTLE | WA | 98124 | |
| GREEN KEY TEMP | 475 PARK AVE SOUTH 7TH FLOOR | | | | NEW YORK | NY | 10016 | |
| GREENSTONE DESIGNS, LLC. | PO BOX 6998 | | | | BELLEVUE | WA | 98008 | |
| GREG COLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greg Cox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GREG NORTON LLC | 1315 DOBSON DR | | | | WESLEY CHAPEL | NC | 28173 | |
| Gregory A Price | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory K Angelovic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory M Shell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory R Bayles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory Schiffman | Re: Silverberg v Gold | c/o Proctor Hayman LLP | Attn: D. Compton, K.Heyman, M. Adams | 300 Delaware Ave Ste 200 | Wilmington | DE | 19801 | |
| Gregory Schiffman | Re: Silverberg v Gold | c/o Seitz Ross Aronstam & Moritz LLP | Attn: Collins L. Seitz | 100 South West St, Ste 400 | Wilmington | DE | 19801 | |
| Gregory T Mayes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory T Schiffman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory T Schiffman | Re: Bolling v Dendreon | c/o Sidley Austin LLP (Palo Alto) | Attn: Norman J. Blears, Matthew J. Dolan | 1001 Page Mill Road, Building One | Palo Alto | CA | 94301 | |
| Gregory T Schiffman | Re: Bolling v Dendreon | c/o Sidley Austin LLP (Seattle) | Attn: Robin Wechkin | 701 Fifth AVE, Ste 4200 | Seattle | WA | 98104 | |
| Gregory T Schiffman | Re: Bolling v Dendreon | c/o Vinson & Elkins LLP | Attn: Michael L. Charlson | 525 Market ST, Ste 2750 | San Francisco | CA | 94105 | |
| Gregory Whitehead | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greta Ertel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GRETCHEN'S | 39226TH AVE S | | | | SEATTLE | WA | 98108 | |
| Grisselle Diaz-Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GROOM LAW GROUP, CHARTERED | DEPT #0589 | | | | WASHINGTON | DC | 20073 | |
| GROUP HEALTH COOPERATIVE | ATTN: CASH DESK | PO BOX 34581 | | | SEATTLE | WA | 98121 | |
| GROUP SERVICES FOR AMERICA'S BLOOD | C/O BLOOD CENTERS OF AMERICA | PO BOX 845732 | | | BOSTON | MA | 02284 | |
| GRUND & COMPANY | 1115 NORTH 97TH | | | | SEATTLE | WA | 98103 | |
| GRUPO ISTMO PAPAGAYO S.A. | FOUR SEASONS RESORT COSTA RICA AT | 110 EAST 59TH ST. | | | NEW YORK | NY | 10022 | |
| GS SOLUTIONS GROUP, LLC | 8210 CRESTWOOD HEIGHTS DR. APT# 321 | | | | MCLEAN | VA | 22102 | |
| GU RESEARCH NETWORK LLC | Lyndsay Morton | 17607 Gold Plaza | | | Omaha | NE | 68130 | |
| GU Research Network, LLC | 17607 Gold Plaza | | | | Omaha | NE | 68130 | |
| GUARDSMARK INC | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| GUIDE POSTS OF STRENGTH, INC. | 4515 PREMIER DR | SUITE 202 | | | HIGH POINT | NC | 27265 | |
| Guihua Liu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GUINASSO ELECTRIC | PO BOX 5128 | | | | KENT | WA | 98064 | |
| Gulf Coast Regional Blood Center | Melissa Fisher | 1400 La Concha Lane | | | Houston | TX | 77054 | |
| GUSTAVE ROUSSY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GUSTAVE ROUSSY CANCER CAMPUS | 114 RUE EDOUARDVAILLANT | | | | VILLEJUIF CEDEX | | 94805 | FRANCE |
| Gustavo J Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GxP Partners, LLC | Kevin Bogert | 18 Spicebush Road | | | Levittown | PA | 19056 | |
| H. LEE MOFFITT CANCER CENTER | MRC4 RES ADMIN | 12902 MAGNOLIA DR | | | TAMPA | FL | 33612 | |
| HACH COMPANY | 2207 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| HACH ULTRA | 7127 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| HACKENSACK UNIVERSITY MEDICAL CENTER | HOWARD TRUST C/O; HACKENSACK UNIV. | 2ND FL | | | HACKENSACK | NJ | 07601 | |
| HACKENSACK UNIVERSITY MEDICAL CENTER | 360 ESSEX ST SUITE 301 | | | | HACKENSACK | NJ | 07601 | |
| HAEMONETICS CORPORATION | 24849 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| HAMILTON COMPANY | P.O. BOX 10030 | | | | RENO | NV | 89520 | |
| HAMILTON PARK HOTEL & CONFERENCE | 175 PARK AVE | | | | FLORHAM PARK | NJ | 07932 | |
| HAMPTON RESEARCH | 34 JOURNEY | | | | ALISO VIEJO | CA | 92656 | |
| HANOVER SEWERAGE AUTHORITY | 1000 ROUTE 10 | | | | WHIPPANY | NJ | 07981 | |
| HANOVER TOWNSHIP FIRE DISTRICT #3 | PO BOX 511 | | | | CEDAR KNOLLS | NJ | 07927 | |
| HANS BISHOP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hans E. Bishop | Re: Bolling v Dendreon | c/o Sidley Austin LLP (Palo Alto) | Attn: Norman J. Blears, Matthew J. Dolan | 1001 Page Mill Road, Building One | Palo Alto | CA | 94301 | |
| Hans E. Bishop | Re: Bolling v Dendreon | c/o Sidley Austin LLP (Seattle) | Attn: Robin Wechkin | 701 Fifth AVE, Ste 4200 | Seattle | WA | 98104 | |
| Hans E. Bishop | Re: Bolling v Dendreon | c/o Vinson & Elkins LLP | Attn: Michael L. Charlson | 525 Market ST, Ste 2750 | San Francisco | CA | 94105 | |
| HARBORVIEW MEDICAL CENTER | CLINICAL EDUCATION; ATTN: QUIANA | BOX 359733; 325 9TH AVE. | | | SEATTLE | WA | 98104 | |

Consolidated Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARBRO OF WASHINGTON, INC. | 2750 SIGNAL PARKWAY | | | | SIGNAL HILL | CA | 90755 | |
| Hardeep Dadiala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardwick, Mr. Troy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARDY DIAGNOSTICS | HARDY MEDIA. | 1430 WEST MCCOY LANE | | | SANTA MARIA | CA | 93455 | |
| Harini Kandadi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HARMON RESEARCH GROUP, INC. | 1050 MILES COURT | | | | ANAHEIM | CA | 92808 | |
| HARMZEN ACCOUNTANTS & CONSULTANTS | P.O | BOX 15803 1001 NH | | | AMSTERDAM | | | NETHERLANDS |
| HARRIED & HUNGRY INC. | PO BOX 12795 | | | | SEATTLE | WA | 98111 | |
| HARRINGTON INDUSTRIAL PLASTICS | 14480 YORBA AVE | PO BOX 5128 | | | CHINO | CA | 91708 | |
| HARRIS GROUP INC | PO BOX 94053 | | | | SEATTLE | WA | 98124 | |
| HART HEALTH & SAFETY | PO BOX 94044 | | | | SEATTLE | WA | 98124 | |
| HASLER FINANCIAL SERVICES, LLC | PO BOX 45850 | | | | SAN FRANCISCO | CA | 94145 | |
| Hassan Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HAWAII MEDICAL FOUNDATION | WEST HAWAII CANCER SYMPOSIUM | PO BOX 107 | | | KEALAKEKUA | HI | 96750 | |
| HAWAII SOCIETY OF CLINICAL ONCOLOGY | 11600 NEBEL ST | SUITE 201 | | | ROCKVILLE | MD | 20852 | |
| HAWKEYE | 20819 72ND AVE S. SUITE 725 | | | | KENT | WA | 98032 | |
| Hayley A Ludwig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HAYMARKET MEDIA INC. | 114 WEST 26TH ST 4TH FLOOR | | | | NEW YORK | NY | 10001 | |
| HBP WATERHEATERS | PO BOX 99 | | | | FOREST PARK | GA | 30298 | |
| HEALTH EVOLUTION MANAGEMENT CO. LLC | 555 MISSION ST | 23RD FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| HEALTH INDUSTRIES RESEARCH COMPANIES | 303 POTRERO ST. #42305 | | | | SANTA CRUZ | CA | 95060 | |
| HEALTH INFORMATION RESEARCH, INC. | 13205 US HIGHWAY ONE | SUITE 201 | | | JUNO BEACH | FL | 33408 | |
| HEALTH LEADERS, LLC | PO BOX 83122 | | | | WOBURN | MA | 01813 | |
| Health Market Science | Jeffrey Weiss | 2700 Horizon DR | | | King of Prussia | PA | 19406 | |
| HEALTH POLICY STRATEGIES LLC | 948 CLOPPER ROAD | | | | GAITHERSBURG | MD | 20878 | |
| HEALTH POLICY STRATEGIES, INC. | 8100 SPLIT OAK DR | | | | BETHESDA | MD | 20817 | |
| HEALTH RESEARCH ASSOCIATION INC | LAC+USC MEDICAL CENTER | 1640 MARENGO ST | | | LOS ANGELES | CA | 90033 | |
| HEALTH RESEARCH INC. ROSWELL PARK | ATTN: JOHN T. BLANDINO | MS | | | BUFFALO | NY | 14263 | |
| HEALTH TALKER LLC | 63 CHAPEL ST | | | | NEWTON | MA | 02458 | |
| HEALTHCARE DATA SOLUTIONS | 26741 PORTOLA PKWY IE 646 | | | | FOOTHILL RANCH | CA | 92610 | |
| HEALTHCARE INSTITUTE OF NEW JERSEY | TOWER 1 | SUITE 505 | | | NEW BRUNSWICK | NJ | 08901 | |
| Healthcare Solutions Holding, LLC | Healthcare Solutions Holding, LLC dba P4 | 7172 Columbia Gateway DR | Suite 300 | | Columbia | MD | 21046 | |
| HEALTHPOINTE MEDICAL GROUP INC | 16702 VALLEY VIEW AVE | | | | LA MIRADA | CA | 90638 | |
| HEART OF THE OZARKS ONS CHIP | ATTN: PATTY DAVIS RN OCN | ONCOLOGYHEMATOLOGY ASSOCIATES | | | SPRINGFIELD | MO | 65807 | |
| HEARTSMART.COM | PO BOX 1301 | | | | NEW MILFORD | CT | 06776 | |
| HEAT TECHNOLOGY PRODUCTS | 2950 AIRWAY AVE. SUITE C3 | | | | COSTA MESA | CA | 92626 | |
| Heather A Hudson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heather B Burton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heather B Ramsay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heather D Ullberg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heather Devink | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heather Ferguson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HEATHER HAYNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heather Hunt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heather L Haynes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heather L Mackey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heather L Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heather M Roesler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heather N Weiss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heather Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heather Valek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HECHT TRAILERS, LLC | 2075 ROUTE 9 | | | | TOMS RIVER | NJ | 08755 | |
| Hector L Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hector M Cortez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HECTOR RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hedeshia I Robertson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hedrick Yamusah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heidenrech, Axel, MD | Prof. Dr. Axel Heidenrech | University Hospital Aachen | Pauwelsstraße 30 | | Aachen | | 52074 | Germany |
| Heidi E Fink | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heidi M Hagen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heidrick & Struggles | Erik Lundh | One California ST | Suite 2400 | | San Francisco | CA | 94111 | |
| Helen Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helen Luu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helen Woldemicael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HEMACARE CORPORATION | 15350 SHERMAN WAY | SUITE 350 | | | VAN NUYS | CA | 91406 | |
| Hematology Oncology Associates | Hematology Oncology Associates of the | 1801 SE Hillmoor DR | Suite B108 | | Port St Lucie | FL | 34952 | |
| Hematology Oncology Associates | Michael Wertheim, MD | Hematology Oncology Associates of the | 1801 SE Hillmoor DR | Suite B108 | Port St Lucie | FL | 34952 | |
| HEMATOLOGY ONCOLOGY MANAGERS OF | PO BOX 1243 | | | | LAKE GROVE | NJ | 11755 | |
| HEMATOLOGY ONCOLOGY PHARMACY | 8735 HIGGINS ROAD STE 300 | | | | SKOKIE | IL | 60631 | |
| HENRY FORD HEALTH SYSTEM | ATTN: TIFFANY PEARCE | 2799 WEST GRAND BLVD | | | DETROIT | MI | 48202 | |
| HENRY TROEMNER LLC | PO BOX 87 | 201 WOLF DR | | | THOROFARE | NJ | 08086 | |
| Herbert Silverberg | Re: Silverberg v Gold | c/o Rosenthal Monhait & Goddess PA | Attn: C. Keener, N. Monhait, P. deLeeuw | PO Box 1070 | Wilmington | DE | 19899-1070 | |
| HERBERT SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HERITAGE CONTAINER | PO BOX 605 | | | | MIRA LOMA | CA | 91752 | |
| HERMANSON COMPANY, LLP | 1221 2ND AVE. N | | | | KENT | WA | 98032 | |
| Hernando Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HERTZ CORPORATION | PO BOX 121056 | | | | DALLAS | TX | 75312 | |
| HEUSSER NEWEIGH, LLC | 1400 WILLOW PASS COURT | | | | CONCORD | CA | 94520 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HEWLETTPACKARD (HP) | PO BOX 101149 | | | | ATLANTA | GA | 30392 | |
| Hien T Lu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Highland Clinic | 301 East Bert Kouns Industrial Loop | Hematology/Oncology | | | Shreveport | LA | 71105 | |
| HIGHLAND CLINC APMC | 1455 EAST BERT KOUNS | | | | SHREVEPORT | LA | 71105 | |
| HILLCO FASTENER WAREHOUSE | 7522 PARK AVE | | | | GARDEN GROVE | CA | 92841 | |
| Hirofumi Hayashi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HIRSCH PIPE & SUPPLY CO., INC. | PO BOX 749441 | | | | LOS ANGELES | CA | 90074 | |
| HISHAM SABRIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Histogenics Corporation | 830 Winter St | | | | Waltham | MA | 02451-0000 | |
| Hitesh Mistry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HMRC SHIPLEY | VICTORIA ST SHIPLEY WEST YORKSHIRE | | | | | | BD99 1YY | United Kingdom |
| HOANG, TRANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOFFER FLOW CONTROLS, INC | PO BOX 2145 | | | | ELIZABETH CITY | NC | 27906 | |
| HOFFMAN INSTITUTE FOUNDATION | 1299 FOURTH ST 6TH FLOOR | | | | SAN RAFAEL | CA | 94901 | |
| HOFFMAN, SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOGAN LOVELLS US LLP | 555 THIRTEENTH ST NW | | | | WASHINGTON | DC | 20004 | |
| HOK GROUP, INC. | P.O. BOX 200119 | | | | DALLAS | TX | 75320 | |
| Holly Belenardo Shaker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOLOWCHUK WOOD SERVICES | PO BOX 68574 | | | | SEATTLE | WA | 98168 | |
| HOLY CROSS HOSPITAL INC. | ATTN: MAUREEN MANN | 4725 N. FEDERAL HIGHWAY | | | FORT LAUDERDALE | FL | 33308 | |
| HOLY NAME MEDICAL CENTER FOUNDATION | 718 TEANECK ROAD | | | | TEANECK | NJ | 07666 | |
| HOME DESTINATION | ATTN: KATHLEEN BAKER | 21620 88TH PLACE SOUTH | | | KENT | WA | 98031 | |
| HOMEGROWN PARTNERS LLC | 3416 FREMONT AVE N | | | | SEATTLE | WA | 98103 | |
| Homer C Tuazon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOMER TUAZON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HORIZON PEST CONTROL | 45 CROSS AVE | | | | MIDLAND PARK | NJ | 07432 | |
| Hortense F Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HORTENSE MOORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOSPIRA WORLDWIDE INC | 75 REMITTANCE DR | SUITE 6136 | | | CHICAGO | IL | 60064 | |
| HOSPITAL OF FOX CHASE CANCER CENTER | 333 COTTMAN AVE | | | | PHILADELPHIA | PA | 19111 | |
| HOSSEIN JADVAR, MD | 3520 RANCH TOP RD. | | | | PASADENA | CA | 91107 | |
| HOTEL 1000 | 1000 FIRST AVE | | | | SEATTLE | WA | 98104 | |
| HOTEL KASTEEL BLOEMENDAL | BLOEMENDALSTRAAT 150 6291 CM VAALS | | | | | | | NETHERLANDS |
| HOUSSAM ALOSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard E White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HOWARD UNIVERSITY | ATTN: DR. AHAGHOTU | 2041 GEORGIA AVE. NW | | | WASHINGTON | DC | 20060 | |
| Howard University Cancer Center | 2041 Georgia Ave. NW | | | | Washington | DC | 20060 | |
| HOXWORTH BLOOD CENTER | UNIVERSITY OF CINCINNATI | PO BOX 691060 | | | CINCINNATI | OH | 45269 | |
| HR INTERNET CONSULTING, LLC | HECTOR RAMOS | 213 S ST SE | | | AUBURN | WA | 98002 | |
| HR ROUNDTABLE | 18615 NE 194TH ST | | | | WOODINVILLE | WA | 98077 | |
| HTMS | Tom Kent | 9025 Beacon AVE | | | Vancouver | WA | 98664 | |
| Hudson Insurance Company | 100 William Street | | | | New York | NY | 10038 | |
| Hudson Medical | Lawrence Hamacher | 120 White Plains Road | 2nd Floor | | Tarrytown | NY | 10591 | |
| Hugh A Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hugh P McMurray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HUGHIE DODSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hugo Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hui-Yang Su | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Human Genome Sciences, Inc. | 5 Crescent DR | | | | Philadelphia | PA | 19112 | |
| HUMANCONCEPTS, LLC | THREE HARBOR DR SUITE 200 | | | | SAUSALITO | CA | 94965 | |
| HUNTON & WILLIAMS, LLP. | BANK OF AMERICA PLAZA | 600 PEACHTREE ST | | | ATLANTA | GA | 30308 | |
| Huntsman Cancer Hospital | 30 North 1900 East. | University of Utah, School of Medicine, | | | Salt Lake City | UT | 84132 | |
| HUNTSVILLE HOSPITAL FOUNDATION | CORPORATE UNIVERSITY | DOWDLE CENTER | | | HUNTSVILLE | AL | 35801 | |
| HURLEY MEDICAL CENTER | ONE HURLEY PLAZA | CANCER CENTER OFFICE 9B | | | FLINT | MI | 48503 | |
| HUSKY ICE CREAM | 4721 CALIFORNIA AVE SW | | | | SEATTLE | WA | 98116 | |
| Huy Nghiem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HYATT AT OLIVE 8 | 1635 8TH AVE | | | | SEATTLE | WA | 98124 | |
| HYATT ESCALA LODGE AT PARK CITY | PO BOX 681270 | | | | PARK CITY | UT | 84068 | |
| HYATT LEGAL PLANS INC. | PO BOX 78000 | DEPT. 781523 | | | DETROIT | MI | 48278 | |
| HYATT MORISSTOWN CORPORATION | PO BOX 843537 | | | | DALLAS | TX | 75284 | |
| Hybitha V Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| HYCLONE LABORATORIES INC | 13800 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| HYGIENA LLC | 941 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | |
| I3 PHARMACEUTICAL SERVICES | LOCKBOX i3 GLOBAL | PO BOX 415914 | | | BOSTON | MA | 02241 | |
| IAN RAPPAPORT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ian S Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| IBM | Roy Nicholson | 425 Market St. | | | San Francisco | CA | 94123 | |
| ICE SYSTEMS INC | PO BOX 11126 | | | | HAUPPAUGE | NY | 11788 | |
| Iceland Decorative of Health | Baronsstig 47 | | | | 101 Reykjavik | | | Iceland |
| ICON Aircraft, Inc. | 12511 Beatrice ST | | | | Los Angeles | CA | 90066 | |
| ICON Clinical Research, L.P. | James McSweeney, PhD | 700 Veterans Circle | | | Warminster | PA | 18974 | |
| ICORE HEATHCARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ICS CABLING | 35 AIRPORT ROAD | SUITE 340 | | | MORRISTOWN | NJ | 07960 | |
| ICWUSA.COM, INC. | 1487 KINGSLEY DR | | | | MEDFORD | OR | 97504 | |
| iCYT MISSION TECHNOLOGIES, INC. | PO BOX 1593 | 2100 SOUTH OAK ST | | | CHAMPAIGN | IL | 61820 | |
| IDAHO SOCIETY OF CLINICAL ONCOLOGY | 8605 NORTH 145TH EAST AVE. #203 | | | | OWASCO | OK | 74055 | |
| IDAHO SOCIETY OF HEALTHSYSTEM | ATTN: TERI OTTENS | PO BOX 7625 | | | BOISE | ID | 83707 | |
| IDEX HEALTH AND SCIENCE LLC | 12906 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IDEXX REFERENCE LABORATORIES, INC. DBA | IDEXX DISTRIBUTION INC. | PO BOX 101327 | | | ATLANTA | GA | 30392 | |
| Ieng, I Lay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ihab Guirguis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ikechukwu Onyia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| IKEY, LTD | PO BOX 142443 | | | | AUSTIN | TX | 78714 | |
| IKON OFFICE SOLUTIONS, INC. | PO BOX 310010850 | | | | PASADENA | CA | 91110 | |
| ILLINOIS CANCER CARE FOUNDATION | 8940 N. WOOD SAGE ROAD | | | | PEORIA | IL | 61615 | |
| Illinois Department of Revenue | 101 W Jefferson St | | | | Springfield | IL | 62702 | |
| Illinois Department of Revenue | PO Box 19008 | | | | Springfield | IL | 62794-9008 | |
| ILLINOIS MEDICAL ONCOLOGY SOCIETY | ATTN: LINDA JACKIER SCHUGAR | 11600 NEBEL ST | | | ROCKVILLE | MD | 20852 | |
| ILLINOIS SECRETARY OF STATE | JESSE WHITE | SECRETARY OF STATE | | | SPRINGFIELD | IL | 62756 | |
| ILLINOIS UROLOGICAL SOCIETY | TWO WOODFIELD LAKE | 1100 E. WOODFIELD RD. STE 520 | | | SCHAUMBURG | IL | 60173 | |
| IMAGE ZONE INC. | 11 WEST 69TH ST #10A | | | | NEW YORK | NY | 10023 | |
| IMC2 HEALTH & WELLNESS | PO BOX 671498 | | | | DALLAS | TX | 75267 | |
| IMEDEX, LLC. | 11675 ALPHARETTA DR STE. 600 | | | | ALPHARETTA | GA | 30009 | |
| IMMUDEX USA | 4031 UNIVERSITY DR | SUITE 200 | | | FAIRFAX | VA | 22030 | |
| Immune Design Corp. | Tom Dubensky | 1124 Columbia ST | Suite 700 | | Seattle | WA | 98104 | |
| Immutep | President & CEO | Parc Club Orsay | 2 rue Jean Rostand | | Orsay Cedex | | 91893 | France |
| IMPAC SERVICES, LLC | PO BOX 843838 | | | | DALLAS | TX | 75284 | |
| IMPACT DESIGN | 2024 OCEANSIDE BLVD STE A | | | | OCEANSIDE | CA | 92054 | |
| IMPACTRX, INC. | PO BOX 347854 | | | | PITTSBURGH | PA | 15251 | |
| IMPLEN U.S.A., INC. | 5655 LINDERO CANYON ROAD | SUITE 52123 | | | WESTLAKE VILLAGE | CA | 91362 | |
| Implicit Bioscience Ltd | Garry Redlich | CAN 108 803 489 of Level 1 | Data 3 House, 80 Jephson ST | | Toowong | QLD | | Australia |
| IMS AG | DORFPLATZ 4 | POSTFACH 361 | | | | CHAM | 6330 | SWITZERLAND |
| IMS HEALTH INC | PO BOX 8500 S4290 | | | | PHILADELPHIA | PA | 19178 | |
| IMS HOSPITAL GROUP LTD. | 210 PENTONVILLE ROAD | | | | LONDON | | N1 9JY | United Kingdom |
| IN CELL ART | 21 RUE LA NOUE BRAS DE FER | | | | | NANTES | 44200 | FRANCE |
| Ina E Hammond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| INC Research, Inc. | Karen  Wall | 4700 Falls of Neuse Road | Suite 400 | | Raleigh | NC | 27609 | |
| INDIAN AMERICAN UROLOGICAL | 1000 CORPORATE BLVD | | | | LINTHICUM | MD | 21090 | |
| INDIANA BLOOD CENTER | 3848 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| INDIANA STATE CENTRAL COLLECTIONS UNIT | PO BOX 6219 | | | | INDIANAPOLIS | IN | 46206 | |
| Indiana University | 535 Barnhill Dr., Suite 420 | | | | Indianapolis | IN | 46202 | |
| INDIANA UNIVERSITY | CLINICAL TRIALS OFFICE | PO BOX 660326 | | | INDIANAPOLIS | IN | 46266 | |
| INDIANA UROLOGIC ASSOCIATION | 1100 E. WOODFIELD ROAD | SUITE 520 | | | SCHAUMBURG | IL | 60173 | |
| Indravadan K Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| INDUSTRIAL COMBUSTION ASSOCIATES | 20 WORLDS FAIR DR UNIT C | | | | SOMERSET | NJ | 08873 | |
| INDUSTRIAL CONTROLS DISTRIBUTORS LLC. | P.O. BOX 827058 | | | | PHILADELPHIA | PA | 18182 | |
| INDUSTRIAL TECHNICAL SERVICES | BAY VIEW FUNDING | PO BOX 881774 | | | SAN FRANCISCO | CA | 94188 | |
| INDY HEMATOLOGY EDUCATION INC | 567 BOLDERWOOD LANE | | | | CARMEL | IN | 46032 | |
| Ines Arce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| INFECTIOUS DISEASE RESEARCH INSTITUTE | 1616 EASTLAKE AVE. EAST STE 400 | | | | SEATTLE | WA | 98102 | |
| INFINITY PIX | 10 RIVERS EDGE DR SUITE 10A | | | | TARRYTOWN | NY | 10591 | |
| INFORMA BUSINESS INFORMATION | PO BOX 417323 | | | | BOSTON | MA | 02241 | |
| INFORMA UK LTD | PO BOX 416566 | | | | BOSTON | MA | 22416566 | |
| INFORMATIONSSTELLE FUR | 60486 FRANKFURT AM MAIN | | | | | | | GERMANY |
| INFORMEDICAL COMMUNICATIONS INC | 83 ACTON ST | | | | CARLISLE | MA | 01741 | |
| INGALLINA'S BOX LUNCH INC | 135 S LUCILE ST | | | | SEATTLE | WA | 98108 | |
| INGENIX | PO BOX 32144 | | | | HARTFORD | CT | 06150 | |
| INGENUITY SYSTEMS, INC. | DEPT LA 23463 | | | | PASADENA | CA | 91185 | |
| INGRID SIMMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| INLAND NORTHWEST BLOOD CENTER | 210 W. CATADO AVE. | | | | SPOKANE | WA | 99201 | |
| INMARK LLC | PO BOX 536888 | | | | ATLANTA | GA | 30353 | |
| Inmark, Inc. | Frank Orvino | 675 Hartman Rd | Suite 100 | | Austell | GA | 30168 | |
| INNOVA BIOSCIENCES LTD | BABRAHAM HALL | | | | BABRAHAM | CAMBRIDGE | CB22 3AT | United Kingdom |
| INNOVATION MANAGEMENT GROUP, INC. | 179 NIBLICK ROAD | #454 | | | PASO ROBLES | CA | 93446 | |
| INNOVATIVE ANALYTICS, INC. | 161 EAST MICHIGAN AVE. | | | | KALAMAZOO | MI | 49007 | |
| INNOVATIVE DIRECTIONS | PO BOX 613 | | | | PINOLE | CA | 94564 | |
| Inocencio R Munguia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| INPRO CORPORATION | PO BOX 720 | | | | MUSKEGO | WI | 53150 | |
| INSECTOOCUTOR | 1641 LEWIS WAY | | | | STONE MOUNTAIN | GA | 30083 | |
| INSITE QUALITY ASSURANCE, INC. | 2205 197TH AVE SE | | | | SAMMAMISH | WA | 98075 | |
| Institut de Cancerologie Gustave Roussy | Director | 39 Rue Camille | Desmoulins | | Villejuif | | 94805 | France |
| INSTITUTE FOR MEDICAL EDUCATION & | 12550 BISCAYNE BLVD | SUITE 900 | | | NORTH MIAMI | FL | 33181 | |
| INSTITUTE FOR MEDICAL RESEARCH | 508 FULTON ST 151IMR | | | | DURHAM | NC | 27705 | |
| INSTITUTE FOR MYELOMA & BONE CANCER | 9201 SUNSET BLVD SUITE 300 | | | | WEST HOLLYWOOD | CA | 90069 | |
| INSTRUMENT TECHNOLOGIES INC | 9225 CHINDEN BLVD | STE E | | | BOISE | ID | 83714 | |
| INSULATED PACKAGING CORP | 6623 Washington Blvd | | | | Commerce | CA | 90040 | |
| Insurance Company of North America | 436 Walnut Street | | | | Philadelphia | PA | 19106 | |
| INSYNC CONSUMER INSIGHT CORP | 90 EGLINTON AVE E. STE 403 | | | | TORONTO | ON | M4P2Y3 | CANADA |
| INTEFLEX INC. | 130 N GARLAND SUITE 2701 | | | | CHICAGO | IL | 60602 | |
| IntegraMed America, Inc. | Two Manhattanville Road | | | | Purchase | | 10577-2113 | 10577-2113 |
| Integrated Biotherapeutics, Inc. | 21 Firstfield Rd | | | | Gaithersburg | MD | 20878 | |
| INTEGRATED MEDICAL FOUNDATION, INC | 532 BROADHOLLOW ROAD STE 142A | | | | MELVILLE | NY | 11747 | |
| INTEGRATED SALES AND MARKETING | 50 KENZEL AVE | | | | NUTLEY | NJ | 07110 | |
| INTEGRITY INTERIOR SOLUTIONS, LLC | 10220 1ST AVE. SW | | | | SEATTLE | WA | 98146 | |
| INTELLIGENT ACCESS SYSTEMS | PO BOX 410 | | | | GARNER | NC | 27529 | |
| INTELLIGENT ACCESS SYSTEMS OF NORTH | 256 Hein DR | | | | GARNER | NC | 27529 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INTELLISPHERE, LLC | 666 PLAINSBORO RD STE 300 | | | | PLAINSBORO | NJ | 08536 | |
| Intercell AG | Staph Leavenworth Bakali | Campus Vienna Biocenter 3 | 166438M/HG | | Vienna | | 1030 | Austria |
| INTERLACE GLOBAL COMMUNICATIONS LTD | MOUNT PLEASANT HOUSE | 26 LONSDALE GARDENS | | | TURNBRIDGE WELLS | KENT | TN1 1HJ | United Kingdom |
| Internal Revenue Service | 1973 N. Rulon White Boulevard | Mail Stop 4916 BPDF | | | Ogden | UT | 84404 | |
| Internal Revenue Service | 2283 Third AVE | | | | New York | NY | 10035 | |
| Internal Revenue Service | Department of the Treasury | Internal Revenue Service Center | | | Ogden | UT | 84201-0045 | |
| INTERNAL REVENUE SERVICE | PO BOX 7122 | | | | SAN FRANCISCO | CA | 94120 | |
| INTERNATIONAL ASSOCIATION OF BUSINESS | 601 MONTGOMERY ST | SUITE 1900 | | | SAN FRANCISCO | CA | 94111 | |
| INTERNATIONAL BUSINESS MACHINES | PO BOX 676673 | | | | DALLAS | TX | 75267 | |
| INTERNATIONAL DRUG DEVELOPMENT | 185 ALEWIFE BROOK PARKWAY SUITE 410 | | | | CAMBRIDGE | MA | 02138 | |
| INTERNATIONAL EXECUSEARCH LLC. | 809 ESTANCIA WAY | | | | BOYNTON BEACH | FL | 33435 | |
| INTERNATIONAL MEDICAL INDUSTRIES INC. | 2881 WEST MCNAB RD | | | | POMPANO BEACH | FL | 33069 | |
| International Oncology Network | 3101 Gaylord Parkway | | | | Frisco | TX | 75034 | |
| INTERNATIONAL ONCOLOGY NETWORK | 14060 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| INTERNATIONAL SOCIETY FOR | 600 N. WESTSHORE BLVD SUITE 900 | | | | TAMPA | FL | 33609 | |
| International Urology Network | 401 East Pratt ST | | | | Baltimore | MD | 21202 | |
| INTERPLAN AG | LANDSBERGER STRASSE 155 | | | | | MUNCHEN | D80687 | GERMANY |
| INTERTRUST | 1097 JB AMSTERDAM | | | | | | | NETHERLANDS |
| Intrexon Corporation | Robert Beech | 20358 Seneca Meadows Pkwy | | | Germantown | MD | 20876 | |
| INTRINSIQ, LLC | 25 CORPORATE DR | SUITE 300 | | | BURLINGTON | MA | 01803 | |
| INVENTIV HEALTH CLINICAL, LLC | PO BOX 415914 | | | | BOSTON | MA | 02241 | |
| INVESHARE, INC. | PO BOX 568 | | | | ALPHARETTA | GA | 30009 | |
| INVISION COMMUNICATIONS, INC. | 1280 CIVIC DR | 3RD FLOOR | | | WALNUT CREEK | CA | 94596 | |
| INVITROGEN CORP | 12088 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| INVIVOGEN | 3950 SORRENTO VALLEY BLVD. STE A | | | | SAN DIEGO | CA | 92121 | |
| INX (INTERNETWORK EXPERTS) | PO BOX 4346 DEPT 523 | | | | HOUSTON | TX | 77210 | |
| INX, LLC | PO BOX 677638 | | | | DALLAS | TX | 75267 | |
| IO Media | Peter Korian | 91 5th AVE | Fourth Floor | | New York | NY | 10003 | |
| IOMEDIA | 640 WEST 28TH ST. 9TH FLOOR | | | | NEW YORK | NY | 10001 | |
| IOWA COLLECTION SERVICES CENTER | PO BOX 9125 | | | | DES MOINES | IA | 50306 | |
| IOWA ONCOLOGY SOCIETY | 11600 NEBEL ST | STE. 201 | | | ROCKVILLE | MD | 20852 | |
| IPREO HOLDINGS LLC | IDEAL LLC | P.O. BOX 26886 | | | NEW YORK | NY | 10087 | |
| IPS-INTEGRATED PROJECT SVCS, INC. | ATTN: ACCOUNTS RECEIVABLE | 721 ARBOR WAY, SUITE 100 | | | BLUE BELL | PA | 19422 | |
| Irene T Le | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irene Tang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| iRepertoire | Jian Han | 601 Genome Way | | | Huntsville | AL | 35806 | |
| IRIX PHARMACEUTICALS, INC | PO BOX 890131 | | | | CHARLOTTE | NC | 28289 | |
| Iron Mountain Inc. | 745 Atlantic AVE | Floor 6 | | | Boston | MA | 02111-0000 | |
| Iron Mountain Inc. | P.O. Box 27129 | | | | New York | NY | 10087-7129 | |
| Irvin S Rai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| IRVINE SCIENTIFIC | 2511 DAIMLER ST. | | | | SANTA ANA | CA | 92705 | |
| ISA Pharmaceuticals B.V. | G. Platenburg | Niels Bohrweg 11-13 | | | Leiden | | 2333 CA | Netherlands |
| Isaac Upshaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Isabella J Devine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Isabella K O'Brien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Isabelle A Hebrant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ISADORE M. WAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ISC TECHNOLOGY, INC. | 23591 EL TORO ROAD SUITE 250 | | | | LAKE FOREST | CA | 92630 | |
| ISCO SPRINKLER SERVICES CORPORATION | 100 PASSAIC AVE | | | | CHATHAM | NJ | 07928 | |
| Isha Bhatt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ishtiaq A Khan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ISOFTSTONE INC. | 5808 LAKE WASHINGTON BLVD NE SUITE 400 | | | | KIRKLAND | WA | 98033 | |
| ISOtrain | Martha Campo | 650 Munoz Rivera Ave | Suite 601 | | San Juan | PR | 00918 | |
| ISP FUEL SYSTEMS, INC. | 1035 OLD GEORGES ROAD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| Israel Lugo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ISS CORPORATE SERVICES INC. | PO BOX 417095 | | | | BOSTON | MA | 02241 | |
| ITRCO, L.P. | 817 W. BROAD ST. | | | | BETHLEHAM | PA | 18018 | |
| ITXM DIAGNOSTICS | FIVE PARKWAY CENTER | 875 GREENTREE ROAD | | | PITTSBURGH | PA | 15220 | |
| Ivan G Gomez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| IVAN GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivan L Araya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| J&C ELECTRIC CO. | 5467 PINEDALE CIRCLE | | | | BUFORD | GA | 30518 | |
| J.B. QUINN AND ASSOCIATES, INC | 7600 MONARCH ROAD | | | | NIWOT | CO | 80503 | |
| J.J. KELLER & ASSOCIATES, INC. | PO BOX 548 | | | | NEENAH | WI | 54957 | |
| J.L. SHEPHERD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| J.M.MCCAULEY & CO., INC | ONE STATION CIRCLE SUITE 3 | | | | NARBERTH | PA | 19072 | |
| JACK GROBAN & ASSOCIATES | 309 NO. LAS PALMAS AVE. | | | | LOS ANGELES | CA | 90004 | |
| Jack Tran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacklyn Nicole Montoya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACKSON IMMUNORESEARCH LABORATORIES | 872 W. BALTIMORE PIKE | | | | WEST GROVE | PA | 19390 | |
| JACKSON LABORATORY | 90260 COLLECTION CENTER DR. | | | | CHICAGO | IL | 60693 | |
| Jackson Rodgers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaclyn Argott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACOB RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JACOBS ENGEERING GROUP, INC. | PO BOX 7084 | | | | PASADENA | CA | 91199 | |
| Jacqueline A Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacqueline Delaura | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Christina L. Haring-Larson | 4400 Two Union Sq; 601 Union ST | Seattle | WA | 98101 | |
| Jacqueline Delauro | Re: Bolling v Dendreon | c/o Hung G, Ta, Esq. PLLC | Attn: Joo Yun Kim, Hung G. Ta, Natalia | 250 Park Ave, 7th Floor | New York | NY | 10177 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Jacqueline Delauro | Re: Bolling v Dendreon | c/o Kyros Law Offices | Attn: K. William Kyros | 17 Miles Rd | Hingham | MA | 02043 | |
| Jacqueline Delauro | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Darian A. Stanford | 111 SW Fifth AVE, Suite 1940 | Portland | OR | 97204 | |
| Jacqueline Goyette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacqueline Serrano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jada Greer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaime H Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jair A Campos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JALA CONSULTING GROUP | 2102 GAMBLE RD | | | | SCOTCH PLAINS | NJ | 07076 | |
| Jalil Y Mousallam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES ANDARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James B Diehl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James B Trager | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James B Whitmore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES BREEDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James Delillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES DEVITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James Dychkowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James E Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James E Mitchener | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James F Healey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James Fitzmaurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James Freeland Stumbo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES GRUBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James Guidry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James H Isonhood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES H WISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMES HEALEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James J Holets | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James M Cleary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James M Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James M Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James M. McCallion | Re: Dendreon Corp. Shareholder Derivative | c/o Johnson & Weaver, LLP | Attn: Frank Johnson, Keith Cochran | 110 West "A" ST, Ste. 750 | San Diego | CA | 92010 | |
| James M. McCallion | Re: Dendreon Corp. Shareholder Derivative | c/o Landskroner Greico Merriman, LLC | Attn: Jack Landskroner | 1360 West 9th St, Suite 200 | Cleveland | OH | 44113 | |
| James M. McCallion | Re: Dendreon Corp. Shareholder Derivative | c/o Robbins Umeda, LLP | Attn: B. Robbins, C. Smith, S. Sanders | 600 B. ST, Suite 1900 | San Diego | CA | 92101 | |
| James M. McCallion | Re: Dendreon Corp. Shareholder Derivative | c/o Strittmatter Kessler Whelan Coluccio | Attn: Brad J. Moore | 200 Second AVE West | Seattle | WA | 98119 | |
| JAMES P. NAUMIEC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James R Devitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James R Ryszewski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James Steinberg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James Sudnik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James V McCauley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James W Breedon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James W Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamie A Morrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamos Richardson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMOS RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAMS, INC. | P.O. BOX 512850 | | | | LOS ANGELES | CA | 90051 | |
| Jan M Reene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jane E Gallagher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janeeka S Epps | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janelle M Duggan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janelle Manns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janelle R Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janet L Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janet Noone | Re: Bolling v Dendreon | c/o Kyros Law Offices | Attn: K. William Kyros | 17 Miles Rd | Hingham | MA | 02043 | |
| Janet W. Noone | Re: Bolling v Dendreon | c/o Hung G, Ta, Esq. PLLC | Attn: Joo Yun Kim, Hung G. Ta, Natalia | 250 Park Ave, 7th Floor | New York | NY | 10177 | |
| Janet W. Noone | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Christina L. Haring-Larson | 4400 Two Union Sq; 601 Union ST | Seattle | WA | 98101 | |
| Janet W. Noone | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Darian A. Stanford | 111 SW Fifth AVE, Suite 1940 | Portland | OR | 97204 | |
| Janice Arenzana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janice I Abdallatif | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janice M Greene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JANINE SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janine Wilhite | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janna Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jared Ross | Re: Dendreon Corp. Derivative Litigation | c/o Gilman Law LLP | Attn: Kenneth G. Gilman | 16 Fourteenth AVE | Wareham | MA | 2571 | |
| Jared Ross | Re: Dendreon Corp. Derivative Litigation | c/o Hogan Lovells US LLP | Attn: Benjamin T. Diggs | 4 Embarcadero Center, 22nd Floor | San Francisco | CA | 94301 | |
| Jared Ross | Re: Dendreon Corp. Derivative Litigation | c/o Matthew James Ide | 7900 SE 28th ST, Ste 500 | | Mercer Island | WA | 98040 | |
| Jared Ross | Re: Dendreon Corp. Derivative Litigation | c/o Sidley Austin LLP (Palo Alto) | Attn: Norman J. Blears | 1001 Page Mill Road, Building One | Palo Alto | CA | 94301 | |
| Jared Ross | Re: Dendreon Corp. Derivative Litigation | c/o Sidley Austin LLP (Seattle) | Attn: Robin Wechkin | 701 Fifth AVE, Ste 4200 | Seattle | WA | 98104 | |
| Jared Ross | Re: Dendreon Corp. Derivative Litigation | c/o Vinson & Elkins LLP | Attn: Michael L. Charlson | 525 Market ST, Ste 2750 | San Francisco | CA | 94105 | |
| Jarek A Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarrod S White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jasmine N Parisi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jason B Castro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jason B Goodbody | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jason Braun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JASON BRAUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JASON CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jason Chinn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JASON CHINN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jason Clarke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jason D Frey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jason Doctor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jason F Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jason L Luscher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jason L Poston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jason Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jason McArthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jason Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jason S Deal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jason S Nordwall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JASON SELZNICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JASON STEPHENS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jason Wohl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jason Zwerner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JASON'S DELI | P.O. BOX 4869 DEPT 271 | | | | HOUSTON | TX | 77210 | |
| Javier Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAY BARRS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jay H Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jay M Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jay McKinley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jay R McCullough | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaymee T Tran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaymie I Tomes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jayne E Meyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JAY'S CATERING | 10581 GARDEN GROVE BLVD. | | | | GARDEN GROVE | CA | 92843 | |
| Jean K Livingston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jean Laguatan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeannine Larrieux | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeetindriya Persaud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFF CLEVENGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFF GYPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFF LANDAU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeff Pufnock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeff S Steinberg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFF YUEN AND ASSOCIATES | JEFFREY THOMAS YUEN | PO BOX 6026 | | | ORANGE | CA | 92863 | |
| JEFFERSON CITY MEDICAL GROUP | COMMUNITY RELATIONS DEPARTMENT | 1241 W. STADIUM BLVD. | | | JEFFERSON CITY | MO | 65109 | |
| Jeffery Neubig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey A Bigler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey A King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey A Ward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey B Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey C Benedetto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey C Carrier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey D Nikoleyczik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFFREY GARWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey H Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey M Himes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey M Pallesen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey Michael Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey Pfeiffer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey Scott Vande Poele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JEFFREY VACIRCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey W Lake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jena D Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenna M Schmauch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenna Shimabuku | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennifer A Gallagher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennifer A Kindler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennifer Anne Grainger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennifer Carley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennifer Dejongh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennifer Doherty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JENNIFER DOHERTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennifer E Moseley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennifer H Robeson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennifer Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennifer Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennifer M Hendricks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennifer M Springman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennifer M Vaickus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennifer R Dul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennifer R Shewmake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennifer S Lill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Jennifer S Mackey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennifer Sondrup | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennifer Stottle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennifer Tolarba | Re: Bolling v Dendreon | c/o Hung G, Ta, Esq. PLLC | Attn: Joo Yun Kim, Hung G. Ta, Natalia | 250 Park Ave, 7th Floor | New York | NY | 10177 | |
| Jennifer Tolarba | Re: Bolling v Dendreon | c/o Kyros Law Offices | Attn: K. William Kyros | 17 Miles Rd | Hingham | MA | 02043 | |
| Jennifer Tolarba | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Christina L. Haring-Larson | 4400 Two Union Sq; 601 Union ST | Seattle | WA | 98101 | |
| Jennifer Tolarba | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Darian A. Stanford | 111 SW Fifth AVE, Suite 1940 | Portland | OR | 97204 | |
| Jennifer Vicente | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennifer Wilcoxson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennifer Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennilee Nicks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeremy F Capalungan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeremy M Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeremy M Pupillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JERICHO GROUP, INC. | 15555 N. FRANK LLOYD WRIGHT BLVD. | SUITE 2027 | | | SCOTTSDALE | AZ | 85260 | |
| Jermaine N Glaspie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jerome J Schwartz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JERON EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeron L Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jerrell L Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JERRI R. CREGGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jerry B Gates | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jerry D Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jerry G Carmona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jerry J Gonzales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jerry Lovell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jerryk S.K. Adatsi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JERSEY CENTRAL POWER AND LIGHT CO | PO BOX 3687 | | | | AKRON | OH | 44309 | |
| Jervone Wells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JESECA BROOKES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeseca E Brookes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jesse B Barsugli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jesse D Havens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jesse D Quirk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JESSE HOLLINGSWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jesse Kingg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JESSE SEMF | P.O. BOX 487 | | | | TANNERSVILLE | PA | 18372 | |
| JESSE WHITE SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES | 501 S 2ND ST | | | SPRINGFIELD | IL | 62756 | |
| Jesse Z Hollingsworth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jessica Carrino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jessica E Rainey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jessica Meade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jessica N Snead | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jessica Wei | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jestin j Madhavassery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jesus Ayala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jianneng Ma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JIBE CONSULTING, INC. | 5000 MEADOWS ROAD | STE 300 | | | LAKE OSWEGO | OR | 97035 | |
| Jill C Matteis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jill Kristan Kembel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jill S Ashton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jillian A Swinesburg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jim Jian Zhao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JIM TAGUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jim Walloch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jim Wong | Re: Bolling v Dendreon | c/o Hung G, Ta, Esq. PLLC | Attn: Joo Yun Kim, Hung G. Ta, Natalia | 250 Park Ave, 7th Floor | New York | NY | 10177 | |
| Jim Wong | Re: Bolling v Dendreon | c/o Kyros Law Offices | Attn: K. William Kyros | 17 Miles Rd | Hingham | MA | 02043 | |
| Jim Wong | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Darian A. Stanford | 111 SW Fifth AVE, Suite 1940 | Portland | OR | 97204 | |
| Jimmy Conant | Re: Bolling v Dendreon | c/o Kyros Law Offices | Attn: K. William Kyros | 17 Miles Rd | Hingham | MA | 02043 | |
| Jimmy Le | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jimmy M. Conant | Re: Bolling v Dendreon | c/o Hung G, Ta, Esq. PLLC | Attn: Joo Yun Kim, Hung G. Ta, Natalia | 250 Park Ave, 7th Floor | New York | NY | 10177 | |
| Jimmy M. Conant | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Christina L. Haring-Larson | 4400 Two Union Sq; 601 Union ST | Seattle | WA | 98101 | |
| Jimmy M. Conant | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Darian A. Stanford | 111 SW Fifth AVE, Suite 1940 | Portland | OR | 97204 | |
| Jimmy Nicolas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jimmy Wong | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Christina L. Haring-Larson | 4400 Two Union Sq; 601 Union ST | Seattle | WA | 98101 | |
| Jing Xu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jinu Shin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jisoo Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOACHIM ROHMEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joan D Holman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joan S Carriere | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jo-Ann Barchue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joanna M John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joanne Catey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOANNE PARKER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOANNE RIZZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jobie L Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jodi Boyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JODI GLICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joe Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joe S Buckner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joel A Bauer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joel Amezquita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joel Capitulo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joel Deneau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joel Reynolds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joel S Varghese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joel T Biles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOELE FRANK, WILKINSON BRIMMER KATCHER | 622 THIRD AVE | | | | NEW YORK | NY | 10017 | |
| Joey Durant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johanda Laloi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John A Gleich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Barnard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John C Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John C Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John C Whitfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN CAMPBELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John D Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John D Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Dixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Donahue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John E Osborn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John F Hudson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN FARLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN FLANAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN GLEICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Godbout | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John H Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN H. JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN HALES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Hancock Life Insurance Company | Peter de Vries | 200 Clarendon St | | | Boston | MA | 02116 | |
| John Honus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN HOPKINS UNIVERSITY SCHOOL OF | JHU CENTRAL LOCKBOX | 12529 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| John Houghton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John J Diclerico | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN JORY CORPORATION | 1894 N. MAIN ST | | | | ORANGE | CA | 92865 | |
| John K Spoden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Kluttz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John L Montross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John M Jankowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John M Quirk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN M WESNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN MCKENNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John O Spingler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John P McKenney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Pico | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Piotti | Re: Bolling v Dendreon | c/o Kyros Law Offices | Attn: K. William Kyros | 17 Miles Rd | Hingham | MA | 02043 | |
| John R. Piotti | Re: Bolling v Dendreon | c/o Hung G, Ta, Esq. PLLC | Attn: Joo Yun Kim, Hung G. Ta, Natalia | 250 Park Ave, 7th Floor | New York | NY | 10177 | |
| John R. Piotti | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Christina L. Haring-Larson | 4400 Two Union Sq; 601 Union ST | Seattle | WA | 98101 | |
| John R. Piotti | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Darian A. Stanford | 111 SW Fifth AVE, Suite 1940 | Portland | OR | 97204 | |
| John Reyna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Robert Piotti Revocable Trust | Re: Bolling v Dendreon | c/o Hung G, Ta, Esq. PLLC | Attn: Joo Yun Kim, Hung G. Ta, Natalia | 250 Park Ave, 7th Floor | New York | NY | 10177 | |
| John Robert Piotti Revocable Trust | Re: Bolling v Dendreon | c/o Kyros Law Offices | Attn: K. William Kyros | 17 Miles Rd | Hingham | MA | 02043 | |
| John Robert Piotti Revocable Trust | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Christina L. Haring-Larson | 4400 Two Union Sq; 601 Union ST | Seattle | WA | 98101 | |
| John Robert Piotti Revocable Trust | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Darian A. Stanford | 111 SW Fifth AVE, Suite 1940 | Portland | OR | 97204 | |
| John Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John S Fisher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John S Horvath | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN STODDARD CANCER CENTER | ATTENTION: IONE WILSON | 1221 PLEASANT ST | | | DES MOINES | IOWA | 50309 | |
| John T Delaney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John T Hostler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Towle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John Wesner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN WESNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOHN WILEY & SONS | EPRODUCTS RECEIVABLES | ONE WILEY DR | | | SOMERSET | NJ | 08875 | |
| JOHN ZATARAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnathan C Maher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnene L Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnna D Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnny Villacis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johns Hopkins Medicine - Sidney Kimmel | 1650 Orleans ST, CRB1, Room 1M45 | The Bunting Blaustein Cancer Research | | | Baltimore | MD | 21231 | |
| Johns Hopkins University | Mason Hall / 3400 N. Charles St. | | | | Baltimore | MD | 21218-2683 | |
| JOHNS HOPKINS UNIVERSITY SCHOOL OF | C/O BANK OF AMERICA | 12529 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHNS MANSVILLE | P.O. BOX 625001 | 10100 W. UTE AVE | | | LITTLETON | CO | 80162 | |
| JOHNSON CONTROLS, INC. | PO BOX 730068 | | | | DALLAS | TX | 75373 | |
| JOHNSTONE SUPPLYKENILWORTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JON BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jon Nestingen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jonathan D Piegari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONATHAN GAYNOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jonathan K Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jonathan N Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jonathan S Arcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jonathan Turner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jonathan Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JONES DAY | PO BOX 70294 | | | | CLEVELAND | OH | 44190 | |
| JONES LANG LASALLE AMERICAS, INC | PROJECTS & DEVELOPMENT MANAGEMENT | 33832 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| JONES LANG LASALLE BROKERAGE, INC. | PO BOX 71700 | | | | CHICAGO | IL | 60694 | |
| Jophin John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOPPA MEDCAL RECRUITING | 31 STATE ST | | | | NEWBURYPORT | MA | 01950 | |
| Jordan E Krause | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jorge Barca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jorge Palacio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jorge Salazar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jose D Valerio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jose F Rivas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jose F Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jose L Baquerizo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jose Madriaga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jose O Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jose Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph A Edmonds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph C Haynes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph DePinto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph E Burgents | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph E Denton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Elliott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph F Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph F Sieling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Ferrary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph G Elder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Gallup | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Gottesman | Re: Bolling v Dendreon | c/o Hung G, Ta, Esq. PLLC | Attn: Joo Yun Kim, Hung G. Ta, Natalia | 250 Park Ave, 7th Floor | New York | NY | 10177 | |
| Joseph Gottesman | Re: Bolling v Dendreon | c/o Kyros Law Offices | Attn: K. William Kyros | 17 Miles Rd | Hingham | MA | 02043 | |
| Joseph Gottesman | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Christina L. Haring-Larson | 4400 Two Union Sq; 601 Union ST | Seattle | WA | 98101 | |
| Joseph Gottesman | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Darian A. Stanford | 111 SW Fifth AVE, Suite 1940 | Portland | OR | 97204 | |
| Joseph J Lake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph K Kmetz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph M Koller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph M Stjohn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Marino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph N Demmert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH NTIGYABAAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH OHLSTEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Quintal, Jr. | Re: Quintal v Bayh | c/o Farnan LLP | Attn: B. Farnam, M. Farnam, R. Piergiovanni | 919 North Market ST, 12th Floor | Wilmington | DE | 19801 | |
| Joseph Quintal, Jr. | Re: Quintal v Bayh | c/o Levi & Korsinsky | Attn: Douglas E Julie | 30 Broad ST, 24th Floor | New York | NY | 10004 | |
| Joseph Rytell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH S. BAILES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Sacchetti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Tyska | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Vetto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSEPH W. SAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph Walter Rajewski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Josh Carlson, MPH, PhD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshua Carvajal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshua Chang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshua L Hice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshua L Landers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSHUA M LANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOSHUA WILKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JOURNAL OF CLINICAL ONCOLOGY | 2318 MILL ROAD | SUITE 800 | | | ALEXANDRIA | VA | 22314 | |
| JOURNAL OF IMMUNOLOGY | SUBSCRIPTION DEPT RM L2407A | 9650 ROCKVILLE PIKE | | | BETHESDA | MD | 20814 | |
| Jovine C Umali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joyce Johnson | Re: Bolling v Dendreon | c/o Kyros Law Offices | Attn: K. William Kyros | 17 Miles Rd | Hingham | MA | 02043 | |
| Joyce Low | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joyce M. Johnson | Re: Bolling v Dendreon | c/o Hung G, Ta, Esq. PLLC | Attn: Joo Yun Kim, Hung G. Ta, Natalia | 250 Park Ave, 7th Floor | New York | NY | 10177 | |
| Joyce M. Johnson | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Christina L. Haring-Larson | 4400 Two Union Sq; 601 Union ST | Seattle | WA | 98101 | |
| Joyce M. Johnson | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Darian A. Stanford | 111 SW Fifth AVE, Suite 1940 | Portland | OR | 97204 | |
| Joytaya S Pollard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JPT PEPTIDE TECHNOLOGIES GMBH | VOLMERSTR. 5 (UTZ) 12489 | | | | BERLIN | | | GERMANY |
| Juan A Gratacos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Juan F Parada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Juan R Avila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Juan Villa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUBILANT CLINSYS INC | ONE CROSSROADS DR | BUILDING A | | | BEDMINSTER | NJ | 07921 | |
| JUDD MOUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Judith A Apple | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Judith A Challoner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Judith Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Judy E Zdanowicz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUDY K. GRAMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Judy Michell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Julia A Cross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JULIA CROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Julia Havrilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Juliane P Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Julie A Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Julie A Sikorski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Julie C McGoldrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JULIE GAETZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Julie Leydelmeyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Julie M Gaetz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JULIE POWERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUNIUS J. HILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Juno Therapeutics, Inc. | 307 Westlake Ave N 300 | | | | Seattle | WA | 98109 | |
| Justin Mastroianni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Justin Santiano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Justin Sims | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Justine Nguyen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| JUVANDER CONSULTING | LAKIAUKIO 2B2 | FIN02770 ESPOO | | | | | | FINLAND |
| K.I.T. GROUP GMBH | KURFUERSTENDAMM 71 DE10709 | | | | BERLIN | | | GERMANY |
| Kaamilya King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaari N Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAESER & BLAIR INC. | 3771 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| Kahlil Husband | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kai Hwang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaiser E Estrada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAISER FOUNDATION HEALTH PLAN (KFHP) | ATTN: ALICE CHAN; SCPMG MEETINGS & | 100 SOUTH LOS ROBLES | | | PASADENA | CA | 91188 | |
| KAISER FOUNDATION HOSPITALS | 3800 N INTERSTATE AVE | | | | PORTLAND | OR | 97227 | |
| KAISER FRANZ JOSEF SPITAL | 1100 WIEN | | | | KUNDRATSTRABE 3 | | | AUSTRIA |
| Kaiser Permanente, Portland | 3600 N Interstate Ave. | | | | Portland | OR | 97227 | |
| Kaitlyn M Keigharn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaleetan Pharmaceuticals, Inc. | Martha Hayden-Ledbetter | 18758 Ridgefield Road NW | | | Shoreline | WA | 98177 | |
| Kalpana R Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kameko N Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAMER VAN KOOPHANDEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kansas City Urology | 6400 Prospect Suite 228 | | | | Kansas City | MO | 64132 | |
| KANSAS SOCIETY OF CLINICAL ONCOLOGY | 11600 NEBEL ST | SUITE 201 | | | ROCKVILLE | MD | 20852 | |
| KANTAR HEALTH, INC | PO BOX 72477415 | | | | PHILADELPHIA | PA | 19170 | |
| KANTONSSPITAL ST. GALLEN | CH 9007 ST. GALLEN | | | | | | | SWITZERLAND |
| Kara Marie Moss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KARA TYLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kareem El-Attar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAREN BROPHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karen Clator | Re: Bolling v Dendreon | c/o Hung G, Ta, Esq. PLLC | Attn: Joo Yun Kim, Hung G. Ta, Natalia | 250 Park Ave, 7th Floor | New York | NY | 10177 | |
| Karen Clator | Re: Bolling v Dendreon | c/o Kyros Law Offices | Attn: K. William Kyros | 17 Miles Rd | Hingham | MA | 02043 | |
| Karen Clator | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Christina L. Haring-Larson | 4400 Two Union Sq; 601 Union ST | Seattle | WA | 98101 | |
| Karen Clator | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Darian A. Stanford | 111 SW Fifth AVE, Suite 1940 | Portland | OR | 97204 | |
| Karen Duvall | Re: Bolling v Dendreon | c/o Hung G, Ta, Esq. PLLC | Attn: Joo Yun Kim, Hung G. Ta, Natalia | 250 Park Ave, 7th Floor | New York | NY | 10177 | |
| Karen Duvall | Re: Bolling v Dendreon | c/o Kyros Law Offices | Attn: K. William Kyros | 17 Miles Rd | Hingham | MA | 02043 | |
| Karen Duvall | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Christina L. Haring-Larson | 4400 Two Union Sq; 601 Union ST | Seattle | WA | 98101 | |
| Karen Duvall | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Darian A. Stanford | 111 SW Fifth AVE, Suite 1940 | Portland | OR | 97204 | |
| Karen E Brophy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karen Gryniewski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karen K Yoshino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karen Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karen L Lanzendorfer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karen M Krstulich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karen M Verlatti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karen Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karen Zink McCullough | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KARIM FIZAZI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KARMANOS CANCER INSTITUTE | DEPARTMENT OF ONCOLOGY | 4100 JOHN R | | | DETROIT | MI | 48201 | |
| Karmanos Hospital | 4100 John R | | | | Detroit | MI | 48201 | |
| Karolyn B King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KARRIE KING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karyn A Pinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kasey A Rivas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KATE BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Kate M Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KATE MCKENZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kateesha A Holmes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Katherine A Stueland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Katherine Hsu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Katherine Lake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Katherine Mercier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kathleen A Wichtner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kathleen Barton Hoyne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kathleen Bowan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kathleen H Rako | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KATHLEEN J. DAY & ASSOCIATES, LLC | 6665 SUMMITVIEW DR | | | | HOLLAND | MI | 49423 | |
| Kathleen L McClure | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kathleen M Warner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kathleen Mehigan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kathleen Palmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kathleen S Picha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KATHLEEN SGOURAKIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kathryn M Holt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kathryn Pucci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KATHY ABBOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kathyann S Hayden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Katie H Jepsen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Katina Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Katiuscia P Sosebee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Katrina E Carrigan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Katrina M Benson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KATTEN MUCHIN ROSENMAN LLP | 575 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| Kavitha Kilari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAYESMITH | PO BOX 956 | | | | RENTON | WA | 98057 | |
| KAYESMITH ENTERPRISES | PO BOX 956 | | | | RENTON | WA | 98057 | |
| Kayla A Scroggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KAYLEE VOGT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kayleen Boykin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KDHEDHCF | KS DEPT OF HEALTH AND ENVIRONMENT / | PO BOX 2428 | | | TOPEKA | KS | 66601 | |
| Kee Hong Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keenan Belser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kehinde Adetoro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keisha M Daniels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith A Kemp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith A Lachappelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith D Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith H Puckett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith M Carey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith P Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith T Dwyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith Weisel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelli L Schultz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLI SCHULTZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kellie Stumbaugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly A O'Donnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly Donovan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KELLY GORDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly K Yousif | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly M Gellerman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly McGee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly N Harkless | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemal Abazi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEMP WEST, INC. | 3800 SINCLAIR AVE | | | | SNOHOMISH | WA | 98290 | |
| Ken Agnor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ken B Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendra S Lebwohl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenneth A Brasel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNETH CIANCIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENNETH CUSTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenneth D Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenneth G Farah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenneth G Wood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenneth Gaitor-Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenneth Hoffman | Re: Bolling v Dendreon | c/o Hung G, Ta, Esq. PLLC | Attn: Joo Yun Kim, Hung G. Ta, Natalia | 250 Park Ave, 7th Floor | New York | NY | 10177 | |
| Kenneth Hoffman | Re: Bolling v Dendreon | c/o Kyros Law Offices | Attn: K. William Kyros | 17 Miles Rd | Hingham | MA | 02043 | |
| Kenneth Hoffman | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Christina L. Haring-Larson | 4400 Two Union Sq; 601 Union ST | Seattle | WA | 98101 | |
| Kenneth Hoffman | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Darian A. Stanford | 111 SW Fifth AVE, Suite 1940 | Portland | OR | 97204 | |
| Kenneth J Garritano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenneth Jacobs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenneth Johnson | Re: Bolling v Dendreon | c/o Kyros Law Offices | Attn: K. William Kyros | 17 Miles Rd | Hingham | MA | 02043 | |
| KENNETH NOBLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Kenneth R. Johnson | Re: Bolling v Dendreon | c/o Hung G, Ta, Esq. PLLC | Attn: Joo Yun Kim, Hung G. Ta, Natalia | 250 Park Ave, 7th Floor | New York | NY | 10177 | |
| Kenneth R. Johnson | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Christina L. Haring-Larson | 4400 Two Union Sq; 601 Union ST | Seattle | WA | 98101 | |
| Kenneth R. Johnson | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Darian A. Stanford | 111 SW Fifth AVE, Suite 1940 | Portland | OR | 97204 | |
| Kenneth Sawyer | Re: Bolling v Dendreon | c/o Hung G, Ta, Esq. PLLC | Attn: Joo Yun Kim, Hung G. Ta, Natalia | 250 Park Ave, 7th Floor | New York | NY | 10177 | |
| Kenneth Sawyer | Re: Bolling v Dendreon | c/o Kyros Law Offices | Attn: K. William Kyros | 17 Miles Rd | Hingham | MA | 02043 | |
| Kenneth Sawyer | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Christina L. Haring-Larson | 4400 Two Union Sq; 601 Union ST | Seattle | WA | 98101 | |
| Kenneth Sawyer | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Darian A. Stanford | 111 SW Fifth AVE, Suite 1940 | Portland | OR | 97204 | |
| Kenny Dismuke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEN'S LOCKSMITHERY | 17301 BEACH BLVD | STE 13 | | | HUNTINGTON BEACH | CA | 92647 | |
| Kent Kashiwai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KENTUCKIANA CANCER INSTITUTE, PLLC | ALFONSO CERVERA | MD | | | LOUISVILLE | KY | 40202 | |
| KENTUCKY PROSTATE CANCER COALITION / | 1357 BARDSTOWN ROAD | | | | LOUISVILLE | KY | 40204 | |
| Kenyon V Wellington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keri K Stirling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kerri L Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KERRI TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KETTERING MEDICAL CENTER | 3535 SOUTHERN BLVD | | | | KETTERING | OH | 45429 | |
| Kevin A Peacock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kevin F Kull | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kevin G Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kevin Girado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEVIN GRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kevin J Cline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kevin J Kelley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kevin L Stutzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kevin M McCade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEVIN PEACOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kevin S Helmbacher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kevin Vallee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KEY AIR CONDITIONING CONTRACTORS, INC. | 10905 LAUREL AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| KEY BIOLOGICS, LLC | 1256 UNION AVE | SUITE 200 | | | MEMPHIS | TN | 38104 | |
| Keyda V Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Khalid K Mamlouk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Khristie L Lyscas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Khyati Shah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kiara M Fry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIBBLE & PRENTICE INC | PO BOX 3716 | | | | NORFOLK | VA | 23514 | |
| Kien T Khuu-Duong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kieu Thu Bui | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kieu-Chinh T Le | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KILPATRICK TOWNSEND & STOCKTON LLP | DEPT #34542 | P.O. BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| Kim H Bhatt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kim M Archambault | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kim Segundo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIM TUSHINGHAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimber Lee Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimberly A Cattles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimberly A Kulavic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimberly A Peacock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimberly A Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimberly Bishop | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIMBERLY CATTLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIMBERLY GUITIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimberly H Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimberly H Pruett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimberly Keller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimberly M Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimberly Platek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KING & SPALDING, LLP | PO BOX 116133 | | | | ATLANTA | GA | 30368 | |
| KING COUNTY FINANCE | ROOM 600 | 500 FOURTH AVE | | | SEATTLE | WA | 98104 | |
| King County Treasury | 401 Fifth Ave., Third Floor | | | | Seattle | WA | 98104-2333 | |
| KING COUNTY TREASURY | KING COUNTY STATE OF WA | RM 600 500 FOURTH AVE | | | SEATTLE | WA | 98104 | |
| KINSALE HOLDINGS, INC | 475 SANSOME ST | suite 700 | | | SAN FRANCISCO | CA | 94111 | |
| Kirax Corporation | 3359 Woods Edge Circle | Suite 103 | | | Bonita Springs | FL | 34134 | |
| Kirkland Graham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KIRSTEN J SMITH, COACHING & CONSULTING | PO BOX 396 | | | | REDMOND | WA | 98073 | |
| Kishor L Delvadia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KISTLER O'BRIEN FIRE PROTECTION | 2210 CITY LINE ROAD | | | | BETHLEHEM | PA | 18017 | |
| Kite Pharma, Inc. | 2225 Colorado AVE | | | | Santa Monica | CA | 90404 | |
| Klay C Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kluge Design Inc. | Stephen McKeown | 14150 Northdale Blvd | | | Rogers | MN | 55374 | |
| KML MEDICAL COMMUNICATIONS, LLC | KATE LOUGHNEY | 7301 34TH AVE NE | | | SEATTLE | WA | 98115 | |
| KNICKERBOCKER PROPERTIES, INC. | PO BOX 511464 | | | | LOS ANGELES | CA | 90051 | |
| KNOWLEDGE TO PRACTICE | 10000 AVENEL FARM DR | | | | POTOMAC | MD | 20854 | |
| KNOWLEDGEPOINT360 GROUP LIMITED | VICTORIA MILL | WINDMILL ST | | | MACCLESFIELD | | SK11 | |
| KNOWLEDGEPOINT360 GROUP, LLC | VICTORIA MILL | WINDMILL ST | | | MACCLESFIELD | CHESHIRE | SK11 7HQ | United Kingdom |
| Kochhar Cancer Research Foundation | Re: Bolling v Dendreon | c/o Hung G, Ta, Esq. PLLC | Attn: Joo Yun Kim, Hung G. Ta, Natalia | 250 Park Ave, 7th Floor | New York | NY | 10177 | |
| Kochhar Cancer Research Foundation | Re: Bolling v Dendreon | c/o Kyros Law Offices | Attn: K. William Kyros | 17 Miles Rd | Hingham | MA | 02043 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Kochhar Cancer Research Foundation | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Christina L. Haring-Larson | 4400 Two Union Sq; 601 Union ST | Seattle | WA | 98101 | |
| Kochhar Cancer Research Foundation | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Darian A. Stanford | 111 SW Fifth AVE, Suite 1940 | Portland | OR | 97204 | |
| KONA ICE OF CENTRAL MORRIS COUNTY LLC | 12 LEAH WAY | | | | PARSIPPANY | NJ | 07054 | |
| KOREA FDA | HANA BANK 1011 | EULJIRO1GA | | | SEOUL | | | KOREA |
| KORN/FERRY INTERNATIONAL | NW 5064 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | 1177 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| KREIS OFFENBACH | ROTENBERGSTR 8 70190 STUTTGART | | | | | | | GERMANY |
| Krista Nevins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krista Virsack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kristel M Gonzales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kristen Anson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kristen E Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kristen Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRISTEN T. DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kristi M McKeown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kristin A Waters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kristin L Hunt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kristin M Wehrman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kristina M Knutson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kristine K Willson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kristopher Ordonez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRISTOPHER PRASSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kristy Reed-Rusc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KRW INTERNATIONAL | 500 BAKER BUILDING | 706 SECOND AVE S. | | | MINNEAPOLIS | MN | 55331 | |
| KRYPTON LLC | PO BOX 571 | | | | EDMONDS | WA | 98020 | |
| Kurt J Elster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kurt M Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KURT MILLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kurtis M Bernier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KYLE DOWNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kyle Gerard Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| KYMANOX, LLC | 1800 NATIONS DR STE 221 | | | | GURNEE | IL | 60031 | |
| Kymberly D Fyfe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kythera Biopharmaceuticals, Inc. | 30930 Russell Ranch Road | 3rd Floor | | | Westlake Village | CA | 91362 | |
| LaAngela J Cabbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAB SAFETY SUPPLY INC | PO BOX 5004 | | | | JANESVILLE | WI | 53547 | |
| LabConnect, LLC | Jeffrey Mayhew | 2910 First Ave South | Suite 200 | | Seattle | WA | 98134 | |
| LABOR LAW CENTER, INC. | 12534 VALLEY VIEW ST STE 134 | | | | GARDEN GROVE | CA | 92845 | |
| LABORATORY CORPORATION OF AMERICA | PO BOX 12140 | | | | BURLINGTON | NC | 27216 | |
| LABWARE INC | #3 ML RD | STE 102 | | | WILMINGTON | DE | 19806 | |
| Lacey Olufsen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAHEY CLINIC | 41 MALL RD | | | | BURLINGTON | MA | 01805 | |
| LAILA ATALLAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAKE COUNTY ONCOLOGY NURSES SOCIETY | P.O. BOX 1934 | | | | TAVARES | FL | 32778 | |
| LAKE PARTNERS | I000 SECOND AVE STE 3600 | | | | SEATTLE | WA | 98104 | |
| LAKE SUPERIOR CHAPTER OF THE ONCOLOGY | ATTN: ADRIENNE ROCK | LSC ONS TREASURER | | | DULUTH | MN | 55803 | |
| LAKESIDE METAL WORKS, INC. | 192 DORY'S ROAD | | | | DINGMANS FERRY | PA | 18328 | |
| Lakshmi Narayanan Chandran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lalitha Gadde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lan B Trinh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANA TOULISSOVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANCASTER LABORATORIES | DEPT. #1999 | P.O. BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| LANCASTER UROLOGY | ATTN: DORIE RODRIGUEZ | 2106 HARRISBURG PIKE | | | LANCASTER | PA | 17604 | |
| Lance Bearbow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lance Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lance Connell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANCE OLSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANCE PATRICK WALSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LANCER HOSPITALITY WASHINGTON LLC | 5600 PHINNEY AVE NORTH | | | | SEATTLE | WA | 98103 | |
| LANE POWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Languages International, Inc. | Beverly Wall | 4665-44th ST SE | Suite A1101 | | Grand Rapids | MI | 49512 | |
| LARA HANNAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LARGE UROLOGY GROUP PRACTICE | Two Woodfield Lake | 1100 E. Woodfield Road | | | Schaumburg | IL | 60173 | |
| LARRY CAPLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larry D Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larry F McMichen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LARRY F. O NEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larry G Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larry Wacha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LARRY WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LARRY'S BEVERAGE | 4783 JONESBORO ROAD | | | | UNION CITY | GA | 30291 | |
| LARS FUGGER, M.D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LASH GROUP, INC. | 12679 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| Lashon J Mayers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LaShunda D Banks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lateef A Balogun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lateshia Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LATHAM & WATKINS LLP | P.O. BOX 894483 | | | | LOS ANGELES | CA | 90189 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Laura & Isaac Perlmutter Cancer Center at NYU | 160 East 34th St, 8th Floor | Clinical Cancer Center | | | New York | NY | 10016 | |
| LAURA CHAPIN, PH.D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laura D Sheehy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAURA ELIZABETH CONCANNON WALSH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laura J Hamilton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laura Moskie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laura Shepard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laura Y Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lauren C Degolia Garbutt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lauren M Renna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAURENCE ZITVOGEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laurie Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laurie D Mummert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lavonna Asbell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence B White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence Berman | Re: Bolling v Dendreon | c/o Kyros Law Offices | Attn: K. William Kyros | 17 Miles Rd | Hingham | MA | 02043 | |
| LAWRENCE DOMINIC PIRO | ANGELES CLINIC & RESEARCH INSTITUTE | 2011 SANTA MONICA BLVD | | | SANTA MONICA | CA | 90404 | |
| Lawrence F Centanni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence Guzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence J Wiskirkens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence J. Berman | Re: Bolling v Dendreon | c/o Hung G, Ta, Esq. PLLC | Attn: Joo Yun Kim, Hung G. Ta, Natalia | 250 Park Ave, 7th Floor | New York | NY | 10177 | |
| Lawrence J. Berman | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Christina L. Haring-Larson | 4400 Two Union Sq; 601 Union ST | Seattle | WA | 98101 | |
| Lawrence J. Berman | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Darian A. Stanford | 111 SW Fifth AVE, Suite 1940 | Portland | OR | 97204 | |
| Lawrence P Dimagiba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lay I Ieng | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LAZARD FRERES & CO. LLC | ATTN: BRADLEY DUNN 61ST FLOOR | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10020 | |
| LEADING EFFECT, LLC | 7637 N. JERSEY ST | | | | PORTLAND | OR | 97203 | |
| Leah Roberts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leann Schenck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee A Brumfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee F Ferris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEE HECHT HARRISON | DEPT CH #10544 | | | | PALATINE | IL | 60055 | |
| LEICA MICROSYSTEMS INC | 14008 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| Leigh A Alzapiedi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leigha Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEMANS | AQUAMARIJN 48 3643 AL MIJDRECHT | | | | | | | NETHERLANDS |
| Lemec L Pierre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LENZ & STAEHELIN | ATTORNEYS AT LAW | BLEICHERWEG 58 | BLEICHERWEG 58 | | ZURICH | | 8027 | SWITZERLAND |
| Leon Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leon Nepomniashy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEONARD GOMELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lesley A Sivigliano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leslie K McCormick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LESLIE SPERLIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leslie Strickler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LESTER E. COX MEDICAL CENTER | COX HEALTH | 3850 S. NATIONAL | | | SPRINGFIELD | MO | 65807 | |
| LETARTE, SIMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Letisha Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LEUKEMIA & LYMPHOMA SOCIETY | 3230 COMMERCE PLACE SUITE B | | | | WEST PALM BEACH | FL | 33407 | |
| Level 3 Communications | 1025 Eldorado Boulevard | | | | Broomfield | CO | 80021 | |
| Level 3 Communications | P.O. Box 910182 | | | | Denver | CO | 80291-0182 | |
| LEVEL 3 COMMUNICATIONS, INC. | P.O. BOX 910182 | | | | DENVER | CO | 80291 | |
| LEWIS S. GOODFRIEND & ASSOCIATES | 760 ROUTE 10 WEST | | | | WHIPPANY | NJ | 07981 | |
| LEXAMED LTD. | 705 FRONT ST | | | | TOLEDO | OH | 43605 | |
| Li Qun Fan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIBERTY TRANSPORTATION & STORAGE CO., | 1075 GARDEN STATE ROAD | | | | UNION | NJ | 07083 | |
| LIEBERT CORPORATION | P.O. BOX 70474 | | | | CHICAGO | IL | 60673 | |
| LIFE ACCOUNT, LLC | COMPASS PROFESSIONAL HEALTH SERVICES | 3102 OAK LAWN | | | DALLAS | TX | 75219 | |
| LIFE IS GOOD NO MATTER WHAT | 376 SOUTH ROSE BOULEVARD | | | | AKRON | OH | 43420 | |
| LIFE SCIENCE ANALYTICS, INC. | C/O DATAMONITOR | 245 FIFTH AVE | | | NEW YORK | NY | 10016 | |
| LIFE SCIENCE LEGAL LLC | 214 SOUTH SPRING ST | | | | INDEPENDENCE | MO | 64050 | |
| LIFE STREAM | ATTN: ACCOUTS RECEIVABLE | PO BOX 1429 | | | SAN BERNARDINO | CA | 92402 | |
| LIFE TECHNOLOGIES CORPORATION | C/O BANK OF AMERICA | 12088 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| LifeScan, Inc | Corporate Secretary | 3030 Science Park Road | | | San Diego | CA | 92121 | |
| LifeScan, Inc | David Van Avermaete | 1000 Gibraltar DR | | | Milpitas | CA | 95035-6312 | |
| LifeScience Logistics, LLC | Richard Beeny | 2600 Regent Blvd | | | DFW Airport | TX | 75261 | |
| LifeServe Blood Center | CEO/President | 431 E Locust ST | | | Des Moines | IA | 50309 | |
| LifeShare Blood Centers | Gary Levy | 8910 Linwood Ave | | | Shreveport | LA | 71106 | |
| LIFESPAN BIOSCIENCES INC | 2401 4TH AVE SUITE 910 | | | | SEATTLE | WA | 98121 | |
| LIFESTREAM | ATTN: ACCOUNTS RECEIVABLE | PO BOX 1429 | | | SAN BERNARDINO | CA | 92402 | |
| LIFETEK SOLUTIONS | 492 NORRISTOWN ROAD STE 262 | | | | BLUE BELL | PA | 19422 | |
| LIFOAM INDUSTRIES, LLC | P.O. BOX #823426 | | | | PHILADELPHIA | PA | 19182 | |
| LightPath Technologies, Inc. | 2603 Challenger Tech Court | Suite 100 | | | Orlando | FL | 32826 | |
| LightPath Technologies, Inc. | P.O. Box 360111 | | | | Pittsburgh | PA | 15251-6111 | |
| LILE INTERNATIONAL COMPANIES | 8060 SW PFAFFLE ST | SUITE 200 | | | TIGARD | OR | 97223 | |
| Lili Pasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lillian Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lillian Velez Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Lina M Mendez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lina Ouma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LINCOLN MOVING & STORAGE CO, INC. | 8420 S 190TH ST | | | | KENT | WA | 98031 | |
| LINCOLN SERVICE & EQUIPMENT CO. | 9 COMMERCE CIRCLE | | | | DURHAM | CT | 06422 | |
| LINDA CARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linda I Chadek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linda J Sandoval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linda K Carr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linda Pedersen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linda S Barnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindsay M Rocco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindsay R Van Ness | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindsey M Melrose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Linked Urology Research Network | Margaret F. Fay | 5555 Glenridge Connector | Suite 200 | | Atlanta | GA | 30342 | |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| LIQUENT INC. | 62995 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| LIQUIDIA TECHNOLOGIES, INC. | PO BOX 110085 | | | | DURHAM | NC | 27709 | |
| LIQUOR STOP | QUALITY LIQUORS INC. | 167 SPEEDWELL AVE | | | MORRIS PLAINS | NJ | 07950 | |
| Lisa C Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lisa C Pyne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lisa D Stephenson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lisa D Weatherholt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LISA G. CLARK CONSULTING | 16711 SE 46TH ST | | | | ISSAQUAH | WA | 98027 | |
| LISA G.S. MCLAUGHLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lisa Hazelrigs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lisa K Wagner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lisa Kurr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lisa L Christofferson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lisa L Kahn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lisa M Schuster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lisa M Short | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lisa M Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LISA MCNEIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LISA PYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LISA R SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lisa Regina Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lisa Riley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lisa S Martel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lisa Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lisa Stowe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIST BIOLOGICAL LABORATORIES INC | 540 DIVISION ST | | | | CAMPBELL | CA | 95008 | |
| LITTLE ROCK ONCOLOGY NURSING SOCIETY | ATTN: BRENDA WELCH; TREASURER OF LITTLE | PO BOX 250505 | | | LITTLE ROCK | AR | 72205 | |
| Livia Murray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LIZ WILSON CLINICAL RESEARCH INC. | 737 WESTWOOD DR | | | | SANTA BARBARA | CA | 93109 | |
| Lloryn L Hubbard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd's - Beazley UK | | 60 Great Tower Street | | | | | EC3R 5AD | United Kingdom |
| Lloyd's - Beazley UK (50%) / Hiscox UK (50%) | | Wessex House 45 Reid Street | | | | | HM12 | Bermuda |
| Lloyd's of London | One Lime Street | | | | London | | EC3M 7HA | United Kingdom |
| LMI NOTARY SERVICE | 208 JAMES ST | SUITE B | | | SEATTLE | WA | 98104 | |
| Loc Q Duong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOCA LUNA | 550 AMSTERDAM AVE | | | | ATLANTA | GA | 30306 | |
| LOCATION INCENTIVES GROUP LLC | SUSAN HARTE | 331 MADISON AVE | | | NEW YORK | NY | 10017 | |
| LOCK DOCTOR, INC. | 95 PEACHTREE INDUSTRIAL BLVD | | | | SUGAR HILL | GA | 30518 | |
| LOCKWOOD GROUP | 1055 WASHINGTON BLVD | SUITE 620 | | | STAMFORD | CT | 06901 | |
| LOFT 9, LLC | 800 BELLEVUE WAY NE | STE 400 | | | BELLEVUE | WA | 98004 | |
| Loft9 LLC | Edward Beals | 800 Bellevue Way NE | #400 | | Bellevue | WA | 98004 | |
| LOGOMARX | MARK EDWARD KOCH | 1515 130TH AVE NE | | | BELLEVUE | WA | 98005 | |
| LOMA LINDA UNIVERSITY UROLOGICAL | 11234 ANDERSON ST ROOM A560 | | | | LOMA LINDA | CA | 92354 | |
| LONDON CLINIC | 20 DEVONSHIRE PLACE | | | | LONDON | | W1G 6BW | United Kingdom |
| London Haematology Ltd. | Kim Bergmann | 22 Devonshire Place | | | London | | W1G 6BW | United Kingdom |
| LONG ISLAND QUEENS CHAPTER OF ONS | 115 BEVERLY AVE. | | | | FLORAL PARK | NY | 11011 | |
| Lonza Ltd. | David Smith | Muenchensteinerstrasse 38 | | | Basel | | 4002 | Switzerland |
| LONZA SALES LTD | MUENCHENSTEINERSTRASSE 38 | CH4002 BASEL | | | | | | SWITZERLAND |
| LONZA WALKERSVILLE, INC | 12261 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| Lori A Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lori A. Rabe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lori D Harbin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lori J Massimore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lori Mameli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lori Osen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lori Wills | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LORIG ASSOCIATES, LLC | MARKET PLACE TOWER | 2025 FIRST AVE | | | SEATTLE | WA | 98121 | |
| Lorin Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lory Esterly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOS ANGELES AIRPORT MARRIOTT | ATTN: TAMMY R TEAGUE | 5855 WEST CENTURY BLVD | | | LOS ANGELES | CA | 90045 | |
| LOS ANGELES UROLOGICAL SOCIETY | 1950 OLD TUSTIN AVE | | | | SANTA ANA | CA | 92705 | |
| Los Angeles Valley College | Lennie Ciufo | 5800 Fulton AVE | | | Valley Glen | CA | 91401 | |
| Louie Le | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Louie P McClure | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Louis M Peduto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Louisa Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Louise Pobanz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LOUISIANA ONCOLOGY SOCIETY | C/O CORPORATE ACCOUNTS | 8805 N. 145TH E. AVE | | | OWASSO | OK | 74055 | |
| LOUISIANA STATE UROLOGICAL SOCIETY INC. | LSUS | 201 ST. CHARLES AVE. SUITE 114103 | | | NEW ORLEANS | LA | 70170 | |
| Loyola University Chicago | Dean | Building 54, Room 237A | 2160 S. First AVE | | Maywood | IL | 60153 | |
| Loyola University Chicago | Robert Flanigan | Building 54, Room 237A | 2160 S. First Ave | | Maywood | IL | 60153 | |
| LSN SOFT, INC. | 24908 SE 43RD ST | | | | ISSAQUAH | WA | 98029 | |
| LTCOOPERS LIMITED LIABILITY COMPANY | 324 KELLY DR | | | | NESHANIC STATION | NJ | 08853 | |
| L'Tonya R Pruitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luanne Hebb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas A Donigian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUCAS GROUP | P.O. BOX 406672 | | | | ATLANTA | GA | 30384 | |
| Lucas T Domian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucy Kuriakose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucy M Ruinge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ludwig Insitute for Cancer Research | Jonathan Skipper, PhD | 605 Third AVE | | | New York | NY | 10158 | |
| Luis A Silva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luis Cortes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luis Zamora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUMINEX CORPORATION | P.O. BOX 915207 | | | | DALLAS | TX | 75391 | |
| LUNGEVITY FOUNDATION | 218 S WABASH AVE SUITE 540 | | | | CHICAGO | IL | 60604 | |
| Lurlene M Harrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LUTZ ENGINEERING INC. | 1324 HERMITAGE RD | | | | WILMINGTON | DE | 19810 | |
| Lyca Manembu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lydia M Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyn E Gaumitz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynn A Crisafulli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynn E Beyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynn H Almas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynn L Ngo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynne Joan Angell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| LYNX GROUP, LLC | 1249 SOUTH RIVER ROAD STE 202A | | | | CRANBURY | NJ | 08512 | |
| M.D. PRACTICE SOLUTIONS, LLC | 2245 ENTERPRISE DR SUITE 4506 | | | | WESTCHESTER | IL | 60154 | |
| M3 MEDIA GROUP INC. | 18 WEST AIRY ST 2ND FLOOR | | | | NORRISTOWN | PA | 19401 | |
| MABTECH, INC. | 3814 WEST ST | SUITE 220 | | | CINCINNATI | OH | 45227 | |
| MACK INFORMATION SYSTEMS INC. | 25 SOUTH AVE | | | | WYNCOTE | PA | 19095 | |
| MACKENZIE PARTNERS, INC. | 105 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| MacroGenics Inc. | Scott Koenig, MD, PhD | 1500 East Gude DR | | | Rockville | MD | 20850 | |
| MacroGenics West, Inc. | Scott Koenig, MD, PhD | One Corporate DR | | | South San Francisco | CA | 94080 | |
| MacroGenics, Inc. | 9640 Medical Center DR | | | | Rockville | MD | 20850 | |
| Macronex, Inc. | President/CEO | 120-700 Southcenter Court | | | Morrisville | NC | 27560 | |
| MACTECHS | 2121 FIRST AVE | SUITE 103 | | | SEATTLE | WA | 98121 | |
| MADGETECH | PO BOX 50 | | | | WARNER | NH | 03278 | |
| Madonna C Day | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahlon C Wellnitz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahmut Levent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAI INDUSTRIES, INC. | 105 BONAVENTURA DR | | | | SAN JOSE | CA | 95134 | |
| MAILFINANCE INC. | 25881 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| MAINE CENTER FOR CANCER MEDICINE | 100 CAMPUS DR | UNIT 108 | | | SCARBOROUGH | ME | 04074 | |
| Maine Revenue Services | PO Box 1064 | | | | Augusta | ME | 04332-1064 | |
| Maine Revenue Services | P.O. Box 9107 | | | | Augusta | ME | 04332-9107 | |
| MAINE UROLOGICAL ASSOCIATION | ATTN: MAUREEN ELWELL | PO BOX 190 | | | MANCHESTER | ME | 04351 | |
| MAINSTAY ENGINEERING GROUP, INC. | 110 WEST BUTLER AVE | | | | AMBLER | PA | 19002 | |
| Maitreyee Sinha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majeedah N Shariah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majestic Realty Co. - Airport Center III | Gary Wax | One Securities Center | 3490 Piedmont Rd, Ste 210 | | Atlanta | GA | 30305 | |
| MAKEAWISH FOUNDATION | 811 FIRST AVE | SUITE 520 | | | SEATTLE | WA | 98104 | |
| Malay Chan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malcolm Brenner, MD, Ph.D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MALECARE, INC. | 419 LAFAYETTE ST | 2ND FLOOR | | | NEW YORK | NY | 10003 | |
| Malgorzata Filipowicz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malik M Rafi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malis Wilds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malisa Rust | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAMA'S BROWN BAGS | 4201 INTERLAKE AVE N | | | | SEATTLE | WA | 98103 | |
| MANAGED CARE & HEALTHCARE | 666 PLAINSBORO ROAD | STE 300 | | | PLAINSBORO | NJ | 08536 | |
| MANAGEMENT RECRUITERS OF VANCOUVER, | 700 WASHINGTON ST | STE 204 | | | VANCOUVER | WA | 98660 | |
| MANDARIN ORIENTAL LAS VEGAS | 3752 LAS VEGAS BOULEVARD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| Mangala R Liyanage | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manisha Arole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manjola Onuzi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANLEY'S BOILER, INC. | 7931 WHITAKER ST | | | | BUENA PARK | CA | 90621 | |
| MANSAI INC. | 11233 SHADOW CREEK PARKWAY | SUITE 200 | | | PEARLAND | TX | 77584 | |
| Manuel A Pleytez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manuel Grazianni Rendon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MANUFACTURERS' NEWS INC. | 1633 CENTRAL ST. | | | | EVANSTON | IL | 60201 | |

Page 48 of 86

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAP DIGITAL, INC. | ATTN: WEBCASTING | 180 VARICK ST | | | NEW YORK | NY | 10014 | |
| Mapi Values | Christopher Evans | 133 Portland ST | 3rd Floor | | Boston | MA | 02114 | |
| MARATHON PRODUCTS, INC. | PO BOX 21579 | | | | OAKLAND | CA | 94620 | |
| Marc A Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marc A Valencia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marc E Welborn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marc S Chiaramonte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARCEL LEVI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcel Mark Mazzoni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcella O Santos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcello B Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marco A Alvaradejo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marco Sebello | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcus D Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcus Godbolt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marcus SC Enard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marek J Brezula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Margaret A Orio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Margaret Ference | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Margaret M Frongillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Margaret Palmer | Re: Bolling v Dendreon | c/o Hung G, Ta, Esq. PLLC | Attn: Joo Yun Kim, Hung G. Ta, Natalia | 250 Park Ave, 7th Floor | New York | NY | 10177 | |
| Margaret Palmer | Re: Bolling v Dendreon | c/o Kyros Law Offices | Attn: K. William Kyros | 17 Miles Rd | Hingham | MA | 02043 | |
| Margaret Palmer | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Christina L. Haring-Larson | 4400 Two Union Sq; 601 Union ST | Seattle | WA | 98101 | |
| Margaret Palmer | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Darian A. Stanford | 111 SW Fifth AVE, Suite 1940 | Portland | OR | 97204 | |
| Margaret Wynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Margarita F Revilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Margot Molander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maria A Cubacha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maria A Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maria B White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maria D Carratura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIA DE SANTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maria E Capooci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maria Elena Powell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maria G Castillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maria H Sheldon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maria R Janjua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maria Regina Schreiber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maria Rosarica Perucho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maria T Ference | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIAN BERTOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maricel Cunanan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARIE A. LATOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marie Christine Etschmaier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marie G Beltran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marie J Steffens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marie Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mario D Hairston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mario Guzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mario M Guarnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mario Sette | Re: Bolling v Dendreon | c/o Hung G, Ta, Esq. PLLC | Attn: Joo Yun Kim, Hung G. Ta, Natalia | 250 Park Ave, 7th Floor | New York | NY | 10177 | |
| Mario Sette | Re: Bolling v Dendreon | c/o Kyros Law Offices | Attn: K. William Kyros | 17 Miles Rd | Hingham | MA | 02043 | |
| Mario Sette | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Christina L. Haring-Larson | 4400 Two Union Sq; 601 Union ST | Seattle | WA | 98101 | |
| Mario Sette | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Darian A. Stanford | 111 SW Fifth AVE, Suite 1940 | Portland | OR | 97204 | |
| MARIO'S PIZZA | 192 SPEEDWELL AVE. | | | | MORRIS TOWNSHIP | NJ | 07950 | |
| Marisa Harano Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark A Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARK ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark D Gelardi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark E Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARK E. LEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARK F. KUBIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark Frohlich | Re: Silverberg v Gold | c/o Proctor Hayman LLP | Attn: D. Compton, K.Heyman, M. Adams | 300 Delaware Ave Ste 200 | Wilmington | DE | 19801 | |
| Mark Frohlich | Re: Silverberg v Gold | c/o Seitz Ross Aronstam & Moritz LLP | Attn: Collins L. Seitz | 100 South West St, Ste 400 | Wilmington | DE | 19801 | |
| MARK G. HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark J. Ratain, MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark Kegelman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark Li | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark Reynolds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark S Rhyner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark Sexton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark W Frohlich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARK W. OLMSTEAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mark Zanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markell W Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marlena Morrison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marlo Y Schaaffe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Marlon Hopgood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marlon Moorman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARNIE GOSSETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marnie L Gossett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marques Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARQUIS JET PARTNERS | 230 PARK AVE | SUITE 840 | | | NEW YORK | NY | 10169 | |
| MARRIOTT HOTEL SERVICES, INC. | MARRIOTT BUSINESS SERVICES | PO BOX 402642 | | | ATLANTA | GA | 30384 | |
| Marsha L Hardiman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marsha W Marier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marsha Walker-Fisher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marsha Y Taylor-Holland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall Hudson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTA SCHILLING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTEL LABORATORIES JDS, INC. | 1025 CROMWELL BRIDGE ROAD | | | | BALTIMORE | MD | 21286 | |
| Martha Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin A. Simonetti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARTIN BIOTECH CONSULTING GROUP | JACKIE MARTIN | 1942 WESTLAKE AVE | | | SEATTLE | WA | 98101 | |
| Martin E. Gleave, MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin Echewa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin J Eicholtz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin J Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin Macias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marty A Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marty Hartzog | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARY BETH ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mary Crowley Medical Research Center | Diane P Hecht | US Oncology Research Inc | 16825 Northchase DR, Ste 1300 | | Houston | TX | 77060 | |
| Mary Elisabeth Gunningham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mary Ellen Portillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARY ELLEN TAPLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mary Frances Davidson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mary Gambert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MARY HITCHCOCK MEMORIAL HOSPITAL | C/O JUDY LANGHANS | ONE MEDICAL CENTER DR | | | LEBANON | NH | 03756 | |
| Mary L. Disis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mary Mariyampillai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mary Rayar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mary S Jennings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maryann D Jimenez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marykay D Ligocki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maryland Department of Assessments and | 301 W. Preston St. | | | | Baltimore | MD | 21201-2395 | |
| Maryland Department of Assessments and | Business Personal Property Division | PO Box 17052 | | | Baltimore | MD | 21297-1052 | |
| Maryland Dept of Health | Joshua M. Sharfstein, M.D | Herbert R. O'Conor State Office Building | 201 West Preston St | | Baltimore | MD | 21201 | |
| MARYLAND DEPT OF LABOR | DIVISION OF UNEMPLOYMENT INSURANCE | 500 NORTH CALVERT ST #401 | | | BALTIMORE | MD | 21202 | |
| MARYLAND DHMH | DIVISION OF RECOVERIES & FINANCIAL | ATTN:TPL/COB UNIT | | | BALTIMORE | MD | 21298 | |
| Maryland Healthcare Commission | 4160 Patterson Ave. | | | | Baltimore | MD | 21215 | |
| Maryland Pharmacy Board | LaVerne G. Naesea, Execuitve Director | 4201 Patterson AVE | | | Baltimore | MD | 21215 | |
| Maryland Workers' Compensation Commission | 10 East Baltimore ST | | | | BALTIMORE | MD | 21202-1641 | |
| MASS RESTAURANGER | MASSVAGEN1 | 125 80 ALVSJO | | | | | | SWEDEN |
| MASSACHUSETTS ASSOCIATION OF | PO BOX 9132 | | | | WALTHAM | MA | 02454 | |
| MASSACHUSETTS BOARD OF BAR OVERSSERS | 99 HIGH ST | | | | BOSTON | MA | 02110 | |
| Massachusetts Department of Revenue | PO Box 7005 | | | | Boston | MA | 02204-0000 | |
| Massachusetts Department of Revenue | PO Box 7010 | | | | Boston | MA | 02204-0000 | |
| MASSACHUSETTS MEDICAL SOCIETY | 860 WINTER ST | | | | WALTHAM | MA | 02451 | |
| MASSACHUSETTS PROSTATE CANCER | 200 LINCOLN ST | #201 | | | BOSTON | MA | 02111 | |
| MASSACHUSETTS SOCIETY OF CLINICAL | ATTN: LYNDA LAYER | P.O. BOX 9154 | | | WALTHAM | MA | 02454 | |
| MASTERMARK | PO BOX 24104 | | | | SEATTLE | WA | 98124 | |
| MATRIX ABSENCE MANAGEMENT, INC. | PO BOX 953217 | | | | ST. LOUISE | MO | 63195 | |
| MATRIX TECHNOLOGIES | 2299 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| MATT BULLOCK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATT RINGSTAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matt Roggenburk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthew B Stern | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthew C Maxwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTHEW COOPERBERG, MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthew D Edens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthew Gustavson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthew J Skelton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthew J Swanson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthew J Treon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTHEW KANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthew Laughlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthew Ling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthew M Harmon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthew Martin Scrogham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthew Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthew R Bullock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthew R Nystrom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTHEW R. SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW RASMUSSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MATTHEW ROGER BULLOCK | 6303 ZERMATT CT | | | | PROSPECT | KY | 40059 | |
| Matthew Rycyk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthew S Rasmussen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthew Wyszogrodzki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maureen Sugarman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maurice Bass | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maurice C Polk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maurice J Sendall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maurice P West | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Max Clark Fischer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Max S Vixamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAXSAM INC | 6947 COAL CREEK PARKWAY SE | #3300 | | | NEWCASTLE | WA | 98059 | |
| Maxsam Partners, Inc. | Jamison Marra | 6947 Coal Creek Parkway SE | Suite 3300 | | Newcastle | WA | 98059 | |
| Maya J Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MAYDAY INDUSTRIES INC. | 15031 GOLDENWEST CIRCLE | | | | WESTMINSTER | CA | 92683 | |
| MAYO CLINIC | PO BOX 860334 | | | | MINNEAPOLIS | MN | 55486 | |
| Mayo Clinic Arizona | Vickie Miller | 5777 East Mayo Blvd | | | Phoenix | AZ | 85054 | |
| Mayo Clinic Rochester | 200 First St. SW | | | | Rochester | MN | 55905 | |
| Mayo Clinic Rochester | Bonnie A. Edwards | Chair, Division of Research Services | 200 First ST SW | | Rochester | MN | 55905 | |
| Mayo Clinic Rochester | Martha Lacy, M.D. | 200 First ST SW | | | Rochester | MN | 55905 | |
| MBI SYSTEMS INC | P.O. BOX 84986 | | | | SEATTLE | WA | 98124 | |
| MCCALLAN HEALTH, LLC | BUILDING 4 | SUITE 401 | | | HILLSBOROUGH | NJ | 08844 | |
| MCCANN COMPLETE MEDICAL INC. | 20 WATERVIEW BLVD | | | | PARSIPPANY | NJ | 07054 | |
| MCCORMICK MEDICAL DISTRIBUTION | 635 PARADISE LANE | | | | EDMONDS | WA | 98020 | |
| MCGUIREWOODS CONSULTING, LLC | ATTN: ACCOUNTS RECEIVABLE | 901 E. CARY ST | | | RICHMOND | VA | 23219 | |
| MCKAY DEPARTMENT OF UROLOGY | 1023 EDGEHILL ROAD SOUTH | | | | CHARLOTTE | NC | 28207 | |
| MCKENNA LONG & ALDRIDGE LLP | P.O. BOX 116573 | | | | ATLANTA | GA | 30368 | |
| MCKENNEY'S, INC. | P.O. BOX 406340 | | | | ATLANTA | GA | 30384 | |
| MCKESSON BIOSERVICES CORPORATION | PO BOX 4017 | | | | DANVILLE | IL | 61834 | |
| MCKESSON CORPORATION | MCKESSON PLASMA & BIOLOGICS LLC | 16578 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| McKesson Specialty Arizona Inc. | President | 4343 North Scottsdale Road, Ste 150 | | | Scottsdale | AZ | 85251 | |
| Mckesson Specialty Care Distribution Joint | 401 Mason Road | | | | LA Vergne | TN | 37086 | |
| MCKESSON SPECIALTY HEALTH | PO BOX 846025 | | | | DALLAS | TX | 75284 | |
| MCKINSEY & COMPANY INC | P.O. BOX 72477255 | | | | PHILADELPHIA | PA | 19170 | |
| McKinsey, Timothy A., Ph.D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MCKINSTRY CO LLC | PO BOX 24567 | | | | SEATTLE | WA | 98124 | |
| MCMAHON PUBLISHING GROUP | 545 W. 45TH ST | 8TH FLOOR | | | NEW YORK | NY | 10036 | |
| MCMANUS BROTHERS, INC. | 18609 76th AVE WEST | SUITE G | | | LYNNWOOD | WA | 98037 | |
| MCMASTERCARR SUPPLY COMPANY | PO BOX 7690 | | | | CHICAGO | IL | 60680 | |
| MCNAUL EBEL NAWROT & HELGREN | One Union Sq | 600 University ST Ste 2700 | | | Seattle | WA | 98101 | |
| Mechelle Navarro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MedAssets | 1 New Jersey 17 | | | | Saddle River | NJ | 07458 | |
| MEDIANT COMMUNICATIONS LLC | PO BOX 29976 | | | | NEW YORK | NY | 10087 | |
| MEDIC REGIONAL BLOOD CENTER | 1601 AILOR AVE | | | | KNOXVILLE | TN | 37921 | |
| MEDICAID360, INC. | ATTN: TERESA HARRIS | 7008 GREENSHORES DR | | | AUSTIN | TX | 78730 | |
| Medical College of Georgia | Charles Nawrot | 1120 15th ST | Room CN-414,1 | | Augusta | GA | 30912 | |
| MEDICAL COLLEGE OF VIRGINIA FOUNDATION, | PO BOX 980234 | | | | RICHMOND | VA | 23298 | |
| MEDICAL COLLEGE WISCONSIN, INC. | 8701 WATERTOWN PLANK ROAD | | | | MILWAUKEE | WI | 53226 | |
| MEDICAL EDUCATOR CONSORTIUM, INC. | 1550 S. DIXIE HIGHWAY | STE 202 | | | CORAL GABLES | FL | 33146 | |
| MEDICAL FOUNDATION OF NORTH CAROLINA, | UNC DEPT OF UROLOGY | 2113 PHYSICAIN OFFICE BUILDING CD 7235 | | | CHAPEL HILL | NC | 27599 | |
| MEDICAL GROUP MANAGEMENT | 104 INVERNESS TERRACE E | | | | ENGLEWOOD | CO | 80112 | |
| MEDICAL LEARNING INSTITUTE | 203 MAIN ST #249 | | | | FLEMINGTON | NJ | 08822 | |
| Medical Oncology and Hematology | Cynthia Waranowicz | 1075 Chase Parkway | | | Waterbury | CT | 06708 | |
| Medical Oncology Associates, PS | Contracts Management | United BioSource Corporation, Late Stage | 3822 Summin ST | | Kansas City | MO | 64111 | |
| Medical Oncology Associates, PS | Monika Chaudhry | 6001 N Mayfair ST | | | Spokane | WA | 99208 | |
| MEDICAL ONCOLOGY ASSOCIATION OF | P.O. BOX 161 | | | | UPLAND | CA | 91785 | |
| Medical Oncology Hematology Consultants | 4701 Ogletown-Stanton Road | Ste 2200 | | | Newark | DE | 19713-2055 | |
| Medical Oncology Hematology Consultants | S. Eric Martin, M.D. | 4701 Ogletown-Stanton Road | Ste 2200 | | Newark | DE | 19713 | |
| MEDICAL SEARCH TECHNOLOGIES INC. | 300 EAST MARKET ST | SUITE 260 | | | LOUISVILLE | KY | 40202 | |
| MEDICAL UNIVERSITY OF SOUTH CAROLINA | ATTN:CYNTHIA BROWN | PROGRAM MANAGER | | | CHARLESTON | SC | 29425 | |
| MEDICI FOUNDATION | 16100 SAND CANYON AVE | SUITE 130 | | | IRVINE | CA | 92618 | |
| MEDICINES & HEALTHCARE PRODUCTS | 151 BUCKINGHAM PALACE ROAD | | | | LONDON | | SW1W 9SZ | United Kingdom |
| MEDICX MEDIA SOLUTIONS | 9364 EAST RAINTREE DR STE 101 | | | | SCOTTSDALE | AZ | 85260 | |
| MediMax Communications, Inc. | Staci Cunliffe | 201 Rockingham Row | | | Princeton | NJ | 08540 | |
| MEDIMEDIA MANAGED MARKETS, LLC | PO BOX 759 | | | | MORRISVILLE | PA | 19067 | |
| Medistad Biotech BV | J.W. Herikhuisen | Nijverheidsweg 1 | | | Medemblik | | 1671 GC | Netherlands |
| MEDIZINISCHE AUSSTELLUNGSUND | ENGERTHSTRASSE 128 A1200 WIEN | A1200 WIEN | | | VIENNA | | | AUSTRIA |
| MEDPRO SYSTEMS, LLC | 100 STIERLI COURT | SUITE 100 | | | MT. ARLINGTON | NJ | 07856 | |
| MEDREP INC. | P.O. BOX 1828 | | | | NEWNAN | GA | 30264 | |
| MEDREVIEWS LLC | 494 8TH AVE STE 1000 | | | | NEW YORK | NY | 10001 | |
| MEDTREND INTERNATIONAL LLC | Cardinal Health 119 LLC | 25386 Network Place | | | Chicago | IL | 60673 | |
| MEDVAL SCIENTIFIC INFORMATION SERVICES, | 30 VREELAND DR | SUITE 2 | | | SKILLMAN | NJ | 08558 | |
| Medvet Science Pty Ltd | Kent Lines | 38 Payneham Road | | | Stepney | | 5069 | South Australia |
| Megan Cahoon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melanie F Inducil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melanie Nguyen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melanie Poirier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Melanie R Sprague | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melinda S Mast | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melissa Carreno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melissa D Novak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melissa Doll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melissa Echeverria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melissa Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melissa J Edelen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melissa Nolan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melissa O'Neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melissa Quijada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MELISSA THOMPSON PHOTOGRAPHY | 23725 NE 192ND WAY | | | | WOODINVILLE | WA | 98077 | |
| Melissa Toro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mellon Financial Corporation | Principal | 525 Market ST, 34th Floor | | | San Francisco | CA | 94105 | |
| MELLON INVESTOR SERVICESLLC | ACCOUNTING DEPARTMENT | PO BOX 360857 | | | PITTSBURGH | PA | 15251 | |
| Melodie Hadi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Melva R Oseguera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Memorial Blood Centers | Jed Gorlin | 737 Pelham Blvd | | | St. Paul | MN | 55114 | |
| MEMORIAL HEALTHCARE SYSTEM | DEPT OF CONTINUING EDUCATION | 3501 JOHNSON ST | | | HOLLYWOOD | FL | 33021 | |
| MEMORIAL HERMANN FOUNDATION | ATTN: DEIDRA TEOH | 7600 BEECHNUT #1026 | | | HOUSTON | TX | 77074 | |
| Memorial Hospital of South Bend, Inc. | Alicia Dombkowski | 615 N. Michigan ST | | | South Bend | IN | 46601 | |
| Memorial Hospital of South Bend, Inc. | Alicia Dombkowski | Rafat Ansari MD | 615 N Michigan ST | | South Bend | IN | 46601 | |
| Memorial Hospital of South Bend, Inc. | Contracts Management | United BioSource Corporation, Late Stage | 3822 Summin ST | | Kansas City | MO | 64111 | |
| Memorial Sloan-Kettering Cancer Center | 353 E. 68th St. | Sidney Kimmel Center for Prostate and | | | New York | NY | 10065 | |
| Mendez, Miss Calisse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEN'S HEALTH AND WELLNESS CENTER, INC | 1 GLENLAKE PARKWAY | SUITE 700 | | | ATLANTA | GA | 30328 | |
| MEN'S HEALTH NETWORK | PO BOX 75972 | | | | WASHINGTON | DC | 20013 | |
| Mensur Muftic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MEPLUSYOU | P.O. BOX 671498 | | | | DALLAS | TX | 75267 | |
| MERCEDES PADRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MERCER (US) INC. | PO BOX 730212 | | | | DALLAS | TX | 75373 | |
| Merck KGAA | Christine Graser | Frankfurter Str. 250 | | | Darmstadt | | D-64239 | Germany |
| Merck KGAA | Legal Counsel | EMD Pharmaceuticals Inc | 3211 Shannon Road, Ste 500 | | Durham | NC | 27707 | |
| MERCY MEDICAL CENTER DES MOINES | ATTN: BECKY GRIFFITHS | MERCY FOUNDATION | | | DES MOINES | IA | 50314 | |
| MERCY MEDICAL CENTER SIOUX CITY | 801 FIFTH ST | SUITE 301 CMB | | | SIOUX CITY | IA | 51101 | |
| Meredith S Montgomery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merrill Lynch Investment | Leslie Crilley | Fixed Income Investment Managers | PO Box 9011 | | Princeton | NJ | 08543 | |
| Merrill McIntire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MESA LABORATORIES, INC. | 12100 W 6TH AVE | | | | LAKEWOOD | CO | 80228 | |
| MESA MONITORING, INC. | 12100 W 6TH AVE | | | | LAKEWOOD | CO | 80228 | |
| MESO SCALE DIAGNOSTICS, LLC. | Accounts Receivable | PO Box 75112 | | | Baltimore | MD | 21275 | |
| METABOLON, INC. | P.O. BOX 110407 | | | | Durham | NC | 27709 | |
| METAPLAN, LLC | 101 WALL ST | | | | PRINCETON | NJ | 08540 | |
| Metastorm, Inc. | Zachary Hector | 250 Montgomery St | Suite 1410 | | San Francisco | CA | 94104 | |
| METLIFE AUTO & HOME | PO BOX 85003895 | | | | PHILADEPHIA | PA | 19178 | |
| METRO ATLANTA CHAMBER OF COMMERCE. | ATTN: PALMER SANFORD | 235 ANDREW YOUNG INT. BLVD | | | ATLANTA | GA | 30303 | |
| METRO DENVER ONCOLOGY NURSING | 11170 HARRIS WAY | | | | THORNTON | CO | 80233 | |
| METRO MINNESOTA CHAPTER OF THE | PO BOX 24673 | | | | EDINA | MN | 55424 | |
| METRO UROLOGY FOUNDATION | 6025 LAKE ROAD SUITE 200 | | | | WOODBURY | MN | 55125 | |
| METROPOLITAN MARKET | FOOD MARKETS NW INC | 4025 DELRIDGE WAY SW #210 | | | SEATTLE | WA | 98106 | |
| METTLER TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| METTLERTOLEDO INGOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyerlin Bertsch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miami Cancer Center | Elizabeth Groh | Mercy Professional Building, Room 210A | 3661 South Miami AVE | | Miami | FL | 33133 | |
| Miami Cancer Center | Manuel Guerra, M.D. | 3661 South Miami AVE | Suite 303 | | Miami | FL | 33133 | |
| MIAMIDADE CHAPTER ONS | C/O MARIADELA MATUTE | 2431 SW 22ND TERRACE | | | MIAMI | FL | 33145 | |
| Michael A Delitala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael A Palliola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael A Reese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL ALAIMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL BARONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Bold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL BUI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael C Blacketor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael C Carroll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael C Godwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael C Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL CICCONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael D Del Toro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael D Emde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Dapp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael F Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael F Vitale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL F. PRESS, MD, PHD., INC. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Falcetano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL FERGUSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Michael G Covington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL GARSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL GRABOW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael H Alaimo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Hendry | Re: Bolling v Dendreon | c/o Kyros Law Offices | Attn: K. William Kyros | 17 Miles Rd | Hingham | MA | 02043 | |
| MICHAEL HIGBEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Holmes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael J Ball | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael J Madden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael J Nasto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael J Sullivan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL J. BADGER, PHD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Jermaine Ferrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Joseph McCarthy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael K Dignazio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael K Hodges | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL K. SELENKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Locker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Montoya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael N Girgis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael P Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael P Kellogg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL R. STAFFORD | 36130 6TH AVE SE | | | | FEDERAL WAY | WA | 98023 | |
| Michael Rariden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Ruzzi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael S Lunnon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael S Riederer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael T Strate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael W. Hendry | Re: Bolling v Dendreon | c/o Hung G, Ta, Esq. PLLC | Attn: Joo Yun Kim, Hung G. Ta, Natalia | 250 Park Ave, 7th Floor | New York | NY | 10177 | |
| Michael W. Hendry | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Christina L. Haring-Larson | 4400 Two Union Sq; 601 Union ST | Seattle | WA | 98101 | |
| Michael W. Hendry | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Darian A. Stanford | 111 SW Fifth AVE, Suite 1940 | Portland | OR | 97204 | |
| MICHAEL W. KATTAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHAEL WHITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michele Chase Kashap | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michele Matheis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michele Morad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michele NA Wilhite | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michele Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michelle A Ruggiero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michelle Burris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michelle Corrao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michelle D Frame | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michelle F Hutchinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michelle L Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michelle Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHELLE LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michelle Lopez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHELLE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michelle M Conte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michelle N Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHELLE PURDOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michelle S Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICHELLE SMITH FLOWERS CONSULTING | PO BOX 358440 | | | | GAINESVILLE | FL | 32614 | |
| MICHELLE WEISS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michigan Blood | William J. Rietscha | 1036 Fuller Ave NE | | | Grand Rapids | MI | 49501 | |
| Michigan Department of Treasury | Michigan Department of Treasury | | | | Lansing | MI | 48922 | |
| Michigan Department of Treasury | PO Box 30803 | | | | Lansing | MI | 48909 | |
| Michigan Institute of Urology | 130 Town Center Dr., Suites 101 & 200 | | | | Troy | MI | 48084 | |
| MICHIGAN INSTITUTE OF UROLOGY | 130 TOWN CENTER DR | SUITE 101 | | | TROY | MI | 48084 | |
| MICHIGAN INSTITUTE OF UROLOGY RUN FOR | 20952 12 MILE ROAD | STE 200 | | | ST. CLAIR SHORES | MI | 48081 | |
| MICHIGAN SOCIETY OF HEMATOLOGY AND | 3630 ROCKINGHAM ROAD | | | | ROYAL OAK | MI | 48073 | |
| MICHIGAN SOCIETY OF HEMATOLOGY AND | 3630 ROCKINGHAM | | | | ROYAL OAK | MI | 48073 | |
| MICHIGAN UROLOGICAL SOCIETY | C/O JACK ELDER | 2799 W GRAND BLVD | | | DETROIT | MI | 48202 | |
| Micky Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MICRO COM SYSTEMS LTD | 4634 E MARGINAL WAY S | SUITE C103 | | | SEATTLE | WA | 98134 | |
| MICRO MEASUREMENT LABORATORIES, INC. | 1300 S. WOLF ROAD | | | | WHEELING | IL | 60090 | |
| MICROBIOLOGICS, INC | 217 OSSEO AVE NORTH | | | | ST CLOUD | MN | 56303 | |
| MICROBIOLOGY & QUALITY ASSOCIATES, INC. | 600 BANCROFT WAY | SUITE A2 | | | BERKELEY | CA | 94710 | |
| MICROGENICS CORPORATION | 7055 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| MICROSOFT LICENSING GP | LOCKBOX: 842467 | 1401 ELM ST | | | DALLAS | TX | 75202 | |
| Mid Atlantic Clinical Research | 7500 Greenway Center Dr., 8th Floor | | | | Greenbelt | MD | 20770 | |
| MID ATLANTIC EDUCATION FUND INC. | 500 CUMMINGS CENTER | SUITE 4550 | | | BEVERLY | MA | 01915 | |
| MID ATLANTIC UROLOGY ASSOCIATES | Attn: Lisa Dreszer | 7500 Greenway Center Dr 8th Fl | | | Greenbelt | MD | 20770 | |
| MIDATLANTIC SECTION AUA | 500 CUMMINGS CENTER | SUITE 4550 | | | BEVERLY | MA | 01915 | |
| MIDI LABS | 125 SANDY DR | | | | NEWARK | DE | 19713 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIDTOWN UROLOGY PC | 1924 PIEDMONT ROAD NE 2ND FLOOR | | | | ATLANTA | GA | 30324 | |
| Midwest Prostate & Urology Health Center | Dir Clinical Research | 4646 N. Marine Dr | Suite A-5500 | | Chicago | IL | 60640 | |
| Midwest Prostate & Urology Health Center | Gerald Chodak, M.D. | 4646 N. Marine Dr | Suite A-5500 | | Chicago | IL | 60640 | |
| MIGHTYO DONUTS | 10825 E MARGINAL WAY S | | | | TUKWILA | WA | 98168 | |
| Miguel A Cazarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miguel A Galarza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mike Colombini | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mikele Winlock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milette L Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mili Dave | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLENNIUM COMMUNICATIONS GROUP | Display Works LLC | 6489 Oak Canyon | | | Irvine | CA | 92618 | |
| MILLENNIUM MEDICAL EDUCATION | ATTN: KATHY HAMMOND | 1980 SOUTH EASTON ROAD | | | DOYLESTOWN | PA | 18901 | |
| MILLENNIUM MEDICAL PUBLISHING, INC. | 611 BROADWAY | SUITE 310 | | | NEW YORK | NY | 10012 | |
| MILLER & CHITTY CO, INC | 135139 MARKET ST | | | | KENILWORTH | NJ | 07033 | |
| Miller Family Trust | Re: Bolling v Dendreon | c/o Hung G, Ta, Esq. PLLC | Attn: Joo Yun Kim, Hung G. Ta, Natalia | 250 Park Ave, 7th Floor | New York | NY | 10177 | |
| Miller Family Trust | Re: Bolling v Dendreon | c/o Kyros Law Offices | Attn: K. William Kyros | 17 Miles Rd | Hingham | MA | 02043 | |
| Miller Family Trust | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Christina L. Haring-Larson | 4400 Two Union Sq; 601 Union ST | Seattle | WA | 98101 | |
| Miller Family Trust | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Darian A. Stanford | 111 SW Fifth AVE, Suite 1940 | Portland | OR | 97204 | |
| Miller, Kurt MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MILLIMAN, INC. | 1301 5TH AVE | SUITE 3800 | | | SEATTLE | WA | 98101 | |
| MILLIFORE CORP | 2736 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| MILROSE CONSULTANTS, INC. | 498 7TH AVE | 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| MILTENYI BIOTEC INC | DEPT # 33955 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| MILTON GRAFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mindy M Merna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINE SAFETY APPLIANCES CO. | P.O. BOX 640348 | | | | PITTSBURGH | PA | 15264 | |
| MINES PRESS, INC. | 231 CROTON AVE | | | | CORTLANDT MANOR | NY | 10567 | |
| Minesh Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MINITAB INC | 1829 PNE HALL RD | | | | STATE COLLEGE | PA | 16801 | |
| Minnesota Department of Revenue | 600 North Robert St. | | | | St Paul | MN | 55101 | |
| Minnesota Department of Revenue | Mail Station 1250 | | | | St. Paul | MN | 55145-1250 | |
| Minnesota Department of Revenue | Mail Station 6330 | | | | St. Paul | MN | 55145-6330 | |
| MINNESOTA REVENUE | MAIL STATION 1765 | | | | ST. PAUL | MN | 55145 | |
| MINNESOTA SOCIETY OF CLINICAL ONCOLOGY | 11600 NEBEL ST | STE 201 | | | ROCKVILLE | MD | 20852 | |
| MINNESOTA THERMAL SCIENCE, LLC | 14275 GOLF COURSE DR # 120 | | | | BAXTER | MN | 56425 | |
| MINNESOTA UROLGOICAL SOCIETY | P.O. BOX 314 | | | | LAKELAND | MN | 55043 | |
| Minnie O Lamb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miranda Neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mirela G Goranova | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mirela Kolenovic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miriam Avla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mirtha S De Aza De La Cruz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MIRUS BIO LLC | 545 SCIENCE DR. SUITE A | | | | MADISON | WI | 53711 | |
| MIRUS CORPORATION | 505 S. ROSA RD STE 104 | | | | MADISON | WI | 53719 | |
| MISSISSIPPI BLOOD SERVICE INC. | 115 TREE ST | | | | FLOWOOD | MS | 39232 | |
| MISSISSIPPI ONCOLOGY SOCIETY | 8805 N 145TH E AVE STE 203 | | | | OWASSO | OK | 74055 | |
| MISSISSIPPI VALLEY CHAPTER SUNA | ATTN: GINA POWLEY | 4 SAVANNAH CT | | | ST PETERS | MO | 63376 | |
| MISSOURI DEPARTMENT OF SOCIAL SERVICES | MO HEALTHNET DIVISION | CASH CONTROL UNIT | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI ONCOLOGY SOCIETY | 11600 NEBEL ST | SUITE 201 | | | ROCKVILLE | MD | 20852 | |
| Mitchell Degioanni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell Gold | Re: Silverberg v Gold | c/o Proctor Hayman LLP | Attn: D. Compton, K.Heyman, M. Adams | 300 Delaware Ave Ste 200 | Wilmington | DE | 19801 | |
| Mitchell Gold | Re: Silverberg v Gold | c/o Seitz Ross Aronstam & Moritz LLP | Attn: Collins L. Seitz | 100 South West St, Ste 400 | Wilmington | DE | 19801 | |
| Mitchell H Gold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell H. Gold | Re: Bolling v Dendreon | c/o Sidley Austin LLP (Palo Alto) | Attn: Norman J. Blears, Matthew J. Dolan | 1001 Page Mill Road, Building One | Palo Alto | CA | 94301 | |
| Mitchell H. Gold | Re: Bolling v Dendreon | c/o Sidley Austin LLP (Seattle) | Attn: Robin Wechkin | 701 Fifth AVE, Ste 4200 | Seattle | WA | 98104 | |
| Mitchell H. Gold | Re: Bolling v Dendreon | c/o Vinson & Elkins LLP | Attn: Michael L. Charlson | 525 Market ST, Ste 2750 | San Francisco | CA | 94105 | |
| Mitchell H. Gold | Re: Dendreon Corp. Derivative Litigation | c/o Hogan Lovells US LLP | Attn: Benjamin T. Diggs | 4 Embarcadero Center, 22nd Floor | San Francisco | CA | 94301 | |
| Mitchell H. Gold | Re: Dendreon Corp. Derivative Litigation | c/o Sidley Austin LLP (Palo Alto) | Attn: Norman J. Blears | 1001 Page Mill Road, Building One | Palo Alto | CA | 94301 | |
| Mitchell H. Gold | Re: Dendreon Corp. Derivative Litigation | c/o Sidley Austin LLP (Seattle) | Attn: Robin Wechkin | 701 Fifth AVE, Ste 4200 | Seattle | WA | 98104 | |
| Mitchell H. Gold | Re: Dendreon Corp. Derivative Litigation | c/o Vinson & Elkins LLP | Attn: Michael L. Charlson | 525 Market ST, Ste 2750 | San Francisco | CA | 94105 | |
| Mitchell Zurek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MITSUBISHI ELECTRIC & ELECTRONICS USA | MEUS GROUP 03 | 25480 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| Miyoko C Yi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MMI ASSOCIATES | KAREN ZINK MCCULLOUGH | 7 LATOURETTE ROAD | | | WHITEHOUSE STATION | NJ | 08889 | |
| MMORE: MULTIPLE MYELOMA | 4047 PARK LANE | | | | COLUMBUS | OH | 43220 | |
| MOBILE MINI LLC | PO BOX 7144 | | | | PASADENA | CA | 91109 | |
| MODERN HANDLING EQUIPMENT COMPANY | P.O. BOX 824489 | | | | PHILADELPHIA | PA | 19182 | |
| MODERN HANDLING EQUIPMENT OF NJ INC. | P.O. BOX 824489 | | | | PHILADELPHIA | PA | 19182 | |
| MODULAR SPACE CORPORATION | 12603 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| MOE' S SOUTHWEST GRILL | 286 SOUTH MAIN ST | STE 100 | | | ALPHARETTA | GA | 30009 | |
| Moffitt Cancer Center | 12902 Magnolia DR | | | | Tampa | FL | 33612 | |
| Mohamad Sulayman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mohammad Z Hossain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mohammed Rubel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mohanasundaram Devarajan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MOHAWK MECHANICAL SERVICES, LLC | ONE ORIENT WAY | STE 356 | | | RUTHERFORD | NJ | 07070 | |
| MOLECULAR DEVICES (NEW MILTON) LIMITED | QUEENSWAY NEW MILTON | | | | HANTS | | BH25 | United Kingdom |
| MOLECULAR DEVICES CORPORATION | 2680 COLLECTIONS CTR DR. | | | | CHICAGO | IL | 60693 | |

Page 54 of 86

Consolidated Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Molly A Shearson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Molly Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Molly K Meekin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mona Buyyala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MONEYMEDIA, INC. | ATTN: ACCOUNTING | 1430 BROADWAY | | | NEW YORK | NY | 10018 | |
| Monica Albano | Re: Bolling v Dendreon | c/o Hung G, Ta, Esq. PLLC | Attn: Joo Yun Kim, Hung G. Ta, Natalia | 250 Park Ave, 7th Floor | New York | NY | 10177 | |
| Monica Albano | Re: Bolling v Dendreon | c/o Kyros Law Offices | Attn: K. William Kyros | 17 Miles Rd | Hingham | MA | 02043 | |
| Monica Albano | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Christina L. Haring-Larson | 4400 Two Union Sq; 601 Union ST | Seattle | WA | 98101 | |
| Monica Albano | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Darian A. Stanford | 111 SW Fifth AVE, Suite 1940 | Portland | OR | 97204 | |
| Monica L Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monika A Swietlicka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monique Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monster Worldwide, Inc | Robert Lindquist | 622 Third AVE | 39th Floor | | New York | NY | 10017 | |
| Montaser Khalil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montefiore Medical Center | Barrett Katz, MD | 111 East 210th St | | | Bronx | NY | 10467 | |
| Montefiore-Einstein Center for Cancer Care | 1695 Eastchester Road | | | | Bronx | NY | 10461 | |
| MONTROSE MEMORIAL HOSPITAL | 800 SOUTH THIRD ST | | | | MONTROSE | CO | 81401 | |
| MOOO | 15 BEACON ST | | | | BOSTON | MA | 02108 | |
| Moreen L Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORFEY'S CAKE SHOPPE | 110 DENNY WAY | | | | SEATTLE | WA | 98109 | |
| Morgan Stanley Smith Barney LLC. | Greg Krohner | 555 California ST, 35th Floor | | | San Francisco | CA | 94104 | |
| Morgan Stanley Smith Barney, LLC | 555 California St. | 35th Floor | | | San Francisco | CA | 94104 | |
| MORGAN, LEWIS & BOCKIUS, LLP | 1701 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| Moronda Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MORRIS COUNTY CHAMBER OF COMMERCE | 325 COLUMBIA TURNPIKE SUITE 101 | | | | FLORHAM PARK | NJ | 07932 | |
| MORRIS COUNTY ELEVATOR, INC. | 227 US HWY 206 | STE 13 | | | FLANDERS | NJ | 07836 | |
| MORRIS COUNTY SUPERIOR COURT | OFFICER ZACHARY ROMANO | PO BOX 565 | | | WHITEHOUSE STATION | NJ | 08889 | |
| MORRIS PLAINS SHOES AND REPAIR | A.J.R COBBLERS WORKSHOP INC. | 740 SPEEDWELL AVE | | | MORRIS PLAINS | NJ | 07950 | |
| MORRISTOWN LUMBER & SUPPLY CO | 103 RIDGEDALE AVE | | | | MORRISTOWN | NJ | 07981 | |
| MORROW & CO, LLC. | 470 WEST AVE | | | | STAMFORD | CT | 06902 | |
| MOTION INDUSTRIES | FILE 57463 | | | | LOS ANGELES | CA | 90074 | |
| MOUNT SINAI HOSPITAL MEDICAL CENTER | ATTN: IMEE UNTO | DIRECTOR | | | CHICAGO | IL | 60608 | |
| Mount Sinai School of Medicine | One Gustave Levy Place, Box 1272 | Department of Urology | | | New York | NY | 10029 | |
| MOUNT SINAI SCHOOL OF MEDICINE | ONE GUSTAVE L. LEVY PLACE | DEPT OF UROLOGY | | | NEW YORK | NY | 10029 | |
| MOUNTAIN AREA HEALTH EDUCATION | DEPARTMENT OF CONTINUING MEDICAL | 121 HENDERSONVILLE ROAD | | | ASHEVILLE | NC | 28803 | |
| MOVEMBER | PO BOX 1595 | | | | CULVER CITY | CA | 90232 | |
| MPI RESEARCH | 1521 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| MPPA. INC. | P.O. BOX 521 | | | | GRASONVILLE | MD | 21638 | |
| MRCME, LLC | 41B NEW LONDON TURNPIKE | | | | GLASTONBURY | CT | 06033 | |
| MRI CONTRACT STAFFING | 88276 EXPEDITE WAY | | | | CHICAGO | IL | 60695 | |
| Mucio O Lucero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mukhambika Nangunoori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MULTIPLE MYELOMA RESEARCH FOUNDATION | 383 MAIN AVE | 5TH FLOOR | | | NORWALK | CT | 06851 | |
| Mulyadi Juwono | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulyadi Setiawan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Munadhil B Namo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Munib M Jurri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muse Abdulahi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MUSEUM OF HISTORY & INDUSTRY | 860 TERRY AVE | | | | SEATTLE | WA | 98109 | |
| MYBIOSOURCE, LLC | P.O. BOX 153308 | | | | SAN DIEGO | CA | 92195 | |
| MYER COMMUNICATIONS | 2640 39TH AVE WEST | | | | SEATTLE | WA | 98199 | |
| Myles Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYRON DANIEL CHANDLER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| MYRON I. MURDOCK M.D. LLC | ATTN: LISA DRESZER | 7235 B HANOVER PARKWAY | | | GREENBELT | MD | 20770 | |
| Nadeem A Sheikh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nahani Toda-Peters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nahshon R Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NALCO COMPANY | P.O. BOX 70716 | | | | CHICAGO | IL | 60673 | |
| NALGE NUNC INTERNATIONAL CORP | PO BOX 96296 | | | | CHICAGO | IL | 60693 | |
| Nancy A Mangum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nancy A Sherlock-Pipitone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NANCY A. DAWSON, MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NANCY CARRUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nancy D Carruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nancy Echevarria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nancy N Chang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nancy Ogihara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NANOSTRING TECHNOLOGIES, INC. | DEPT CH 16877 | | | | PALATINE | IL | 60055 | |
| NASDAQ OMX CORPORATE SOLUTIONS LLC | C/O WELLS FARGO BANK | N.A. | | | PHILADELPHIA | PA | 19106 | |
| NATASHA SHAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nathan A Richmond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nathan Evanson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nathan McClellan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nathan Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nathaniel Katz, MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NATIONAL AIR FILTER SERVICE CO. OF NEW | PO BOX 6600 | | | | CARLSTADT | NJ | 07072 | |
| NATIONAL ALLIANCE OF STATE PROSTATE | 10250 CONSTELLATION BLVD SUITE 2320 | | | | LOS ANGELES | CA | 90067 | |
| NATIONAL ASSOCIATION OF MANAGED CARE | 4435 WATERFRONT DR | SUITE 101 | | | GLEN ALLEN | VA | 23060 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| NATIONAL BAND & TAG COMPANY | P.O. BOX 72430 | 721 YORK ST. | | | NEWPORT | KY | 41072 | |
| National Cancer Institute | Patrick Twomey, PhD | 9000 Rockville Pike | | | Bethesda | MD | 20892 | |
| National Cancer Institute | 9609 Medical Center DR | | | | Bethesda | MD | 20892-9760 | |
| NATIONAL COMPREHENSIVE CANCER | 275 COMMERCE DR | SUITE 300 | | | FORT WASHINGTON | PA | 19034 | |
| NATIONAL CONFERENCE OF BAR EXAMINERS | NCBE | INTAKE DEPARTMENT | | | MADISON | WI | 53703 | |
| NATIONAL ECONOMIC RESEARCH ASSOCIATES, | PO BOX 72476754 | | | | PHILADELPHIA | PA | 19170 | |
| National Institute for Health and Care | 10 Spring Gardens | | | | London | | SW1A 2BU | United Kingdom |
| NATIONAL INVESTOR RELATIONS INSTITUTE | PO BOX 96040 | | | | WASHINGTON | DC | 20090 | |
| National Jewish Center | Manager, Technology Transfer Office | National Jewish Health | 1400 Jackson ST | | Denver | CO | 80206 | |
| National Marrow Donor Program | Gordon Bryan | 3100 Broadway St NE | Suite 325 | | Minneapolis | MN | 55413 | |
| NATIONAL MEDICAL ASSOCIATION | 10701 BAYVIEW COURT | | | | FORT WASHINGTON | MD | 20744 | |
| NATIONAL MICROSCOPE EXCHANGE | 11405 W LAKE JOY DR NE | | | | CARNATION | WA | 98014 | |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 192 NICKERSON ST | SUITE 100 | | | SEATTLE | WA | 98109 | |
| NATIONAL ONCOLOGY CONSULTANTS | 8228 MAYFIELD RD – SUITE 2A | | | | CHESTERLAND | OH | 44026 | |
| NATIONAL PATIENT ADVOCATE FOUNDATION | ATTN: MARY KAY VILLA | 421 BUTLER FARM ROAD | | | HAMPTON | VA | 23666 | |
| NATIONAL SAFETY COUNCIL | P.O. BOX 558 | | | | ITASCA | IL | 60143 | |
| NATIONAL TRANSITIONAL RESEARCH GROUP | 235 NORTH BELLE MEAD ROAD | | | | EAST SETAUKET | NY | 11733 | |
| NATIONAL TRANSLATIONAL RESEARCH GROUP | 235 NORTH BELLE MEAD ROAD | | | | EAST SETAUKET | NY | 11733 | |
| National Union Fire Insurance Co. of Pittsburgh | 70 Pine Street | | | | New York | NY | 10270 | |
| NATIONAL UNION FIRE INSURANCE COMPANY | P.O. BOX 35540 | | | | NEWARK | NJ | 07193 | |
| NATURE AMERICA, INC | 75 VARICK ST 9TH FLOOR | | | | NEW YORK | NY | 10013 | |
| NATURE CONSERVANCY | PO BOX 6015 | | | | ALBERT LEA | MN | 56007 | |
| NATURE PUBLISHING GROUP | PO BOX 5161 | | | | BRENTWOOD | TN | 37024 | |
| NAVIGANT CONSULTING | 4511 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| Navigators Specialty Insurance Company | 400 Atlantic Street  8th floor | | | | Stamford | CT | 06901-0000 | |
| NAVIN SHETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAVISITE ACQUISITION SUBSIDIES, INC. | 400 MINUTEMAN RD | | | | ANDOVER | MA | 01810 | |
| Navneet R Sharma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NAVNEET SHARMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NBD PUBLIC RELATIONS, LLC | 1 SHIPLEY COURT | | | | PITTSTOWN | NJ | 08867 | |
| NC XIX DRUG REBATE PROGRAM | P.O. BOX 751979 | | | | CHARLOTTE | NC | 28275 | |
| NCS PEARSON INC | 13036 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| NDA ADVISORY SERVICES LTD | LYNTON HOUSE | 712 TAVISTOCK SQUARE 2ND FL | | | LONDON | | WC1H9BQ | United Kingdom |
| NDA REGULATORY SERVICE AB | JOHANNESLUNDVAGEN 2 | SE194 81 UPPLANDS VASBY | | | OXFORDHUSET | | | SWEDEN |
| NE DHHSOPERATIONS/ FINANCIAL SUPPORT | P.O. BOX 95026 | 301 CENTENNIAL MALL SOUTH | | | LINCOLN | NE | 68509 | |
| Neag Comprehensive Cancer Center University | 263 Farmington Ave. | | | | Farmington | CT | 06030 | |
| NEAL SHORE, MD | 4 NELSON COURT | | | | MYRTLE BEACH | SC | 29572 | |
| NEAL SHORE, MD, F.A.C.S. | 4 NELSON COURT | | | | MYRTLE BEACH | SC | 29572 | |
| Neel Manvar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neema Saless | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neil Barth, MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neil Barth, MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NELLIE'S CATWALK FOR KIDS | 8177 PALMER RD | | | | REYNOLDSBURG | OH | 43068 | |
| NELSON ELECTRIC INC | 9620 STONE AVE NM STE 201 | | | | SEATTLE | WA | 98103 | |
| NELSON LABORATORIES | PO BOX 571830 | | | | MURRAY | UT | 84157 | |
| Nelson Rivas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NEST GROUP | 45 VALLEY RD. | | | | SOUTHBOROUGH | MA | 01772 | |
| NetApp, Inc. | Niles Hagberg | 495 East Java DR | | | Sunnyvale | CA | 94089 | |
| NETWORK GLOBAL LOGISTICS LLC | P.O. BOX 67153 | | | | DALLAS | TX | 75267 | |
| NETWORK, INC | ATTN: ACCOUNTS RECEIVABLE | 333 RESEARCH CT. | | | NORCROSS | GA | 30092 | |
| Nevada Cancer Institute | Laura Bennett | 10000 W Charleston Blvd | Suite 140 | | Las Vegas | NV | 89135 | |
| Nevada Cancer Institute | Nicholas Vogelzang, M.D. | 1 Breakthrough Way | | | Las Vegas | NV | 89135 | |
| NEW BEGINNINGS | P.O. BOX 75125 | | | | SEATTLE | WA | 98125 | |
| NEW CENTURY TRANSPORTATION INC | PO BOX 37681 | | | | BALTIMORE | MD | 21297 | |
| NEW ENGLAND BIOLABS INC | PO BOX 3933 | | | | BOSTON | MA | 02241 | |
| NEW ENGLAND PEPTIDE, LLC | 65 ZUB LANE | | | | GARDNER | MA | 01440 | |
| NEW ENGLAND SECTION AUA | 500 CUMMINGS CENTER | SUITE 4550 | | | BEVERLY | MA | 01915 | |
| NEW HORIZONS COMPUTER LEARNING | 1900 S. STATE COLLEGE BLVD | SUITE 100 | | | ANAHEIM | CA | 92806 | |
| New Jersey Board of Pharmacy | Mr. Anthony Rubinaccio, Executive Director | PO Box 45013 | | | Newark | NJ | 07101-0000 | |
| NEW JERSEY CENTER FOR PROSTATE CANCER | 255 W. SPRING VALLEY AVE | #101 | | | MAHWOOD | NJ | 07607 | |
| New Jersey Department of Health | P. O. Box 360 | | | | Trenton | NJ | 08625-0360 | |
| NEW JERSEY DEPARTMENT OF LABOR AND | DIVISION OF EMPLOYER ACCOUNTS | PO BOX 929 | | | TRENTON | NJ | 08625 | |
| New Jersey Dept of Labor and Workforce | Division of Workers' Compensation | P. O. Box 381 | | | Trenton | NJ | 08625-0381 | |
| NEW JERSEY DIVISION OF FIRE SAFETY | DIVISION OF FIRE SAFETY | PO BOX 809 | | | TRENTON | NJ | 08625 | |
| New Jersey Division of Taxation | Bankruptcy Section | PO BOX 245 | | | Trenton | NJ | 08695-0245 | |
| NEW JERSEY DIVISION OF TAXATION | NEW JERSEY ECONOMIC DEVELOPMENT | PO BOX 990 | | | TRENTON | NJ | 08625 | |
| NEW JERSEY ECONOMIC DEVELOPMENT | ATTN: CHARLENE CRADDOCK | PO BOX 990 | | | TRENTON | NJ | 08625 | |
| NEW JERSEY FAMILY SUPPORT PAYMENT | PO BOX 4880 | | | | TRENTON | NJ | 08650 | |
| NEW JERSEY HIGHER EDUCATION STUDENT | P.O. BOX 529 | | | | NEWARK | NJ | 07101 | |
| NEW JERSEY KIDNEY STONE CENTER, LLC | 220 PARK AVE | | | | MANALAPAN | NJ | 07726 | |
| New Jersey Manufacturing Extension Program, | Brian Conley | 520 Speedwell Ave | Suite 116 | | Morris Plains | NJ | 07950 | |
| NEW JERSEY SOCIETY OF ONCOLOGY | PO BOX 95 | | | | FLORHAM PARK | NJ | 07932 | |
| NEW JERSEY THE SHERIFF OF MORRIS COUNTY | PO BOX 900 | | | | MORRISTOWN | NJ | 07963 | |
| NEW JERSEY UROLOGY, LLC | 1515 Broad ST | Suite 140 | | | Bloomfield | NJ | 07003 | |
| New Link Genetics | Kenneth Lynn | 2901 South Loop DR | Suite 3900 | | Ames | IA | 50010 | |
| NEW LINK GENETICS CORPORATION | IOWA STATE UNIVERSITY RESEARCH PARK | 2503 S. LOOP DR | | | AMES | IA | 50010 | |
| NEW MEXICO CANCER CARE ALLIANCE | P.O. BOX 4428 | | | | ALBUQUERQUE | NM | 87196 | |
| NEW MEXICO TAXATION AND REVENUE | P.O. BOX 2527 | | | | SANTA FE | NM | 87504 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEW OBJECTIVE INC | 2 CONSTITUTION WAY | | | | WOBURN | MA | 01801 | |
| NEW PIG CORPORATION | ONE PORK AVE | | | | TIPTON | PA | 16684 | |
| NEW YORK BLOOD CENTER | PO BOX 9674 | | | | UNIONDALE | NY | 11553 | |
| New York Medical College | Catharine Crea | Office of Research Administration | New York Medical College | | Valhalla | NY | 10595 | |
| New York Medical College | Tauseef Ahmed, M.D. | Division of Hematology & Oncology | Munger Pavilion, NY Medical College | | Valhalla | NY | 10595 | |
| New York Presbyterian | Director, Clinical Procurement | 525 East 68th ST, Box 152 | | | New York | NY | 10065 | |
| New York Presbyterian | General Counsel | 525 East 68th ST | HT-7, Box 88 | | New York | NY | 10065 | |
| NEW YORK STATE CHILD SUPPORT | PO BOX 15363 | | | | ALBANY | NY | 12212 | |
| NEW YORK STATE CORPORATION TAX | PO BOX 15163 | | | | ALBANY | NY | 12212 | |
| NEW YORK STATE COUNCIL OF | 210 WASHINGTON AVE EXTENSION | | | | ALBANY | NY | 12203 | |
| New York State Department of Taxation and | ATTN: Office of Counsel | Building 9 | W A Harriman Campus | | Albany | NY | 12227 | |
| NEW YORK STATE DEPT OF TAXATION & | CORPV | PO BOX 15163 | | | ALBANY | NY | 12212 | |
| NEW YORK STATE DEPT. OF STATE | DIVISION OF CORPORATIONS | 99 WASHINGTON AVE. | | | ALBANY | NY | 12231 | |
| NEW YORK STATE WORKERS COMPENSATION | PO BOX 15019 | | | | ALBANY | NY | 12212 | |
| NEW YORK TIMES | PO BOX 371456 | | | | PITTSBURGH | PA | 15250 | |
| NEW YORK UNIVERSITY | SCHOOL OF MEDICINE OFFICE OF CLINICAL | P.O. BOX 33450 | | | HARTFORD | CT | 06150 | |
| NEW YORK UNIVERSITY SCHOOL OF MEDICINE | BANK OF AMERICA | PO BOX 415026 | | | BOSTON | MA | 02241 | |
| NEXCELOM BIOSCIENCES, LLC. | 360 MERRIMACK ST | BUILDING 9 | | | LAWRENCE | MA | 01843 | |
| NEXT PHASE CONSULTANCY, INC. | 16505 NE 50TH WAY | | | | REDMOND | WA | 98052 | |
| NEXXPOST, LLC. | 5200 SOUTHCENTER BLVD STE 140 | | | | SEATTLE | WA | 98188 | |
| Nga N Thai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ngoc B Vu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NH DEPT OF HEALTH & HUMAN SVCS | REGIONAL PROCESSING CENTER | PO BOX 9501 | | | MANCHESTER | NH | 03108 | |
| Nhu Nhien Truong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicandro V Laroya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholas Ditore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholas Guido | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholas J Farina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholas J Krut | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholas M Liberati | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholas Tykocki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICHOLAS VOGELZANG M.D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nick Samano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicole A Ruchman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicole DeBiase | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicole Hiler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicole Ince | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicole K Soley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NICOLE M. PROVOST, LLC | 1507 N. 39TH ST | | | | SEATTLE | WA | 98103 | |
| Nicole Vesce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nigel S Kiffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nikki DuBose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nikolai A Shornikov | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nikole Perdue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nilesh J Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NINA BHARDWAJ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ninia Fernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nirav P Mehta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nisha M Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nisha S Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Niti Shah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| NIX HEALTH CARE FOUNDATION | 414 NAVARRO | SUITE 1015 | | | SAN ANTONIO | TX | 78205 | |
| NIXON PEABODY LLP | PO BOX 28012 | | | | NEW YORK | NY | 10087 | |
| Niyati U Shah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noah P Kiedrowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolan C Speights | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nora Therapeutics | 530 Lytton AVE, 2nd floor | | | | Palo Alto | CA | 94301 | |
| Norberto Guillen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norma E Banks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| North Carolina Board of Pharmacy | Jay Campbell, Executive Director | 6015 Farrington Rd | Suite 201 | | Chapell Hill | NC | 27517 | |
| NORTH CAROLINA DEPARTMENT OF | DIVISION OF EMPLOYMENT SECURITY | PO BOX 26504 | | | RALEIGH | NC | 27611 | |
| North Carolina Department of Revenue | 501 N Wilmington St | | | | Raleigh | NC | 27604 | |
| North Carolina Department of Revenue | PO Box 25000 | | | | Raleigh | NC | 27640-0500 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640 | |
| NORTH CAROLINA DEPT OF HEALTH & HUMAN | 2001 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-2001 | |
| North Carolina Division of Public Health | Division of Public Health | 1931 Mail Service Center | | | Raleigh | NC | 27699 | |
| NORTH CAROLINA ONCOLOGY ASSOCIATION | ATTN: LINDA JACKIER SCHUGAR | 11600 NEBEL ST | | | ROCKVILLE | MD | 20852 | |
| NORTH CAROLINA ONCOLOGY MANAGEMENT | 119 KARMEN LANE | | | | STATESVILLE | NC | 28677 | |
| NORTH CAROLINA ONCOLOGY PHARMACISTS | 3955 PLYMOUTH ROAD | | | | DURHAM | NC | 27707 | |
| NORTH CAROLINA STATE EDUCATION | ATTN: LOCKBOX | PO BOX 14109 | | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| NORTH CAROLINA TRIANGLE ONCOLOGY | ATTN: TREASURER | PO BOX 61682 | | | DURHAM | NC | 27715 | |
| North Carolina Workers' Compensation | Industrial Commission | 4340 Mail Service Center | | | RALEIGH | NC | 27699-4340 | |
| NORTH CENTRAL MINNESOTA ONCOLOGY | ATTN: THERESA BENTLER C/O SANFORD | 1233 34TH ST. NW | | | BEMIDJI | MN | 56601 | |
| NORTH CENTRAL SECTION AUA INC | 1100 E WOODFIELD ROAD | STE. 350 | | | SCHAUMBURG | IL | 60173 | |
| NORTH COAST ELECTRIC | PO BOX 34399 | | | | SEATTLE | WA | 98124 | |
| NORTH MEMORIAL FOUNDATION | 3300 OAKDALE AVE NORTH | | | | ROBBINSDALE | MN | 55422 | |
| NORTH SHORE HEMATOLOGY ONCOLOGY | ATTN: NICOLE GREGORY | 285 SILLS RD BUILDING 16 | | | PATCHOGUE | NY | 11772 | |
| North Shore Hematology Oncology Associates, | 235 North Belle Mead Road | | | | East Setauket | NY | 11733 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| NORTH SOUND INDUSTRIES | 15100 WOODINVILLEREDMOND RD #800 | | | | WOODINVILLE | WA | 98072 | |
| NORTH TEXAS PROSTATE CANCER COALITION | 611 JOYCE ST | | | | WEATHERFORD | TX | 76085 | |
| NORTH WEST HANDLING SYSTEMS, INC. | P.O. BOX 749861 | | | | LOS ANGELES | CA | 90074 | |
| NORTHEASTERN SECTION AUA | P.O. BOX 791386 | | | | BALTIMORE | MD | 21279 | |
| NORTHERN NEW ENGLAND CLINICAL | P.O. BOX 643 | | | | SANDOWN | NH | 03873 | |
| NORTHERN NJ CANCER ASSOCIATES | FINANCE DEPARTMENT | 100 FIRST ST. SUITE 301 | | | HACKENSACK | NJ | 07601 | |
| NORTHERN VERMONT ONCOLOGY NURSING | SANDRA COTE | TREASURER | | | HINESBURG | VT | 05461 | |
| NORTHROP GRUMMAN INFORMATION | MSSO | PO BOX 27381 | | | NEW YORK | NY | 10087 | |
| NORTHROP GRUMMAN INTERNATIONAL | JP MORGAN CHASE BANK | 4 METRO TECH CENTER | | | BROOKLYN | NY | 11245 | |
| NORTHWEST ASSOCIATION FOR BIOMEDICAL | 2633 EASTLAKE AVE EAST | SUITE 302 | | | SEATTLE | WA | 98102 | |
| Northwest Cancer Specialists, PC | 265 N. Broadway | | | | Portland | OR | 97227 | |
| Northwest Cancer Specialists, PC | 19260 SW 65th Ave. Ste. 435 | | | | Tualatin | OR | 97062 | |
| NORTHWEST CANCER SPECIALISTS, PC | ATTN: TONI ANDERSON | 1498 SE TECH CENTER PL | | | VANCOUVER | WA | 98683 | |
| NORTHWEST COFFEE SERVICES | BRINTON BUSINESS VENTURES. | 13800 TUKWILA INTERNATIONAL BLVD | | | TUKWILA | WA | 98168 | |
| NORTHWEST ENERGY EFFICIENCY COUNCIL | BOC PROGRAM | NEEC | | | SEATTLE | WA | 98104 | |
| NORTHWEST FLUID SOLUTIONS, INC. | 12328 134TH COURT NE | | | | REDMOND | WA | 98052 | |
| Northwest Georgia Oncology Centers, P.C. | 340 Kennestone Hospital Blvd, Suite 200 | | | | Marietta | GA | 30060 | |
| NORTHWEST HARVEST EMM | 711 CHERRY ST | | | | SEATTLE | WA | 98104 | |
| Northwest Medical Specialties, PLLC | 1624 South I ST, Suite#200 | | | | Tacoma | WA | 98405 | |
| NORTHWEST MEDICAL SPECIALTIES, PLLC | Research Dept | 1624 South I ST # 305 | | | Tacoma | WA | 98405 | |
| NORTHWEST RADIATION SERVICES, INC. | 11539 PALATINE AVE N | | | | SEATTLE | WA | 98133 | |
| NORTHWEST UROLOGICAL SOCIETY | 914 164TH ST. SE #145 | | | | MILL CREEK | WA | 98012 | |
| NORTHWESTERN MUTUAL LIFE COMPANY | C/O UNICO PROPERTIES LLC | 1215 FOURTH AVE | | | SEATTLE | WA | 98161 | |
| NORTHWIND LOGISTICS LLC | PO BOX 37682 | | | | BALTIMORE | MD | 21297 | |
| Norwalk Hospital | Contracts Management | United BioSource Corporation, Late Stage | 3822 Summin ST | | Kansas City | MO | 64111 | |
| Norwalk Hospital | Linda Versea, APRN | 24 Stevens ST | | | Norwalk | CT | 06856 | |
| Norwalk Hospital | Linda Versea, APRN | Richard Frank, MD | 24 Stevens ST | | Norwalk | CT | 06856 | |
| Norwegian Institute of Public Health | PO BOX 4404 | Nydalen | | | | Oslo | N-0403 | Norway |
| NOVA BIOMEDICAL CORPORATION | PO BOX 983115 | | | | BOSTON | MA | 02298 | |
| Novartis Pharmaceuticals Corporation | Douglas Hager | Postfach | | | Basel | | CH-4002 | Switzerland |
| Novasep Inc. | Pierre Lunel | 23 Creek Circle | | | Boothwyn | PA | 19061 | |
| NOVITEX ENTERPRISE SOLUTIONS, INC. | P.O. BOX 845801 | | | | DALLAS | TX | 75284 | |
| NOVUS BIOLOGICALS | PO BOX 802 | | | | LITTELTON | CO | 80160 | |
| NOVUS BIOLOGICALS LLC | PO BOX 802 | | | | LITTLETON | CO | 80160 | |
| NPS Pharmaceuticals, Inc. | 550 Hills Dr #310 | | | | Bedminster Township | NJ | 07921-0000 | |
| NUAIRE INC | NW 1483 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| NuAire, Inc. | James Sandl | 2100 Ferbrook Lane | | | Plymouth | MN | 55447 | |
| NULLI SECUNDUS INC | #401 | 1228 KENSINGTON ROAD NW | | | CALGARY | | T2N 3P7 | CANADA |
| NUWEST | PO BOX 40285 | | | | BELLEVUE | WA | 98015 | |
| NUWEST GROUP HOLDINGS, LLC. | P.O. BOX 40285 | | | | BELLEVUE | WA | 98015 | |
| NW Cancer Specialists | Gregory Patton | 5050 NE Hoyt St | Suite 256 | | Portland | OR | 97213 | |
| Nycomed GmbH | I.V. Manuela Maier | Byk-Gulden-Str.2 | | | Konstanz | | 78467 | Germany |
| NYU POSTGRADUATE MEDICAL SCHOOL | ADULT AND PEDIATRIC UROLOGY | ATTN: EMILY RYAN | | | NEW YORK | NY | 10016 | |
| NYU School of Medicine | Anna Ferrari, M.D. | 160 E 34th ST, 8th Floor | | | New York | NY | 10016 | |
| NYU School of Medicine | Office of Clinical Trials | 550 First AVE | VET-10W | | New York | NY | 10016 | |
| OAG AVIATION WORLDWIDE LLC | 24336 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| OAG WORLDWIDE | UBM AVIATION WORLDWIDE LLC | 24336 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| OASIS 360, LLC | 2408 VICTORY PARK | #734 | | | DALLAS | TX | 75219 | |
| OEC MEDICAL SYSTEMS INC. | 2984 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| OFFICE OF INSURANCE AND SAFETY FIRE | SAFETY FIRE DIVISION; SAFETY ENGINEERING | PO BOX 935467 | | | ATLANTA | GA | 31193 | |
| OFFICEMAX INCORPORATED DBA O&M WS | 75 REMITTANCE DR | SUITE 2698 | | | CHICAGO | IL | 60675 | |
| Oh, William, M.D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OHIO BUREAU OF WORKERS COMPENSATION | BWC STATE INSURANCE FUND | CORPORATE PROCESSING DEPARTMENT | | | COLUMBUS | OH | 43271 | |
| OHIO CHILD SUPPORT CSPC | PO BOX 182394 | | | | COLUMBUS | OH | 43218 | |
| OHIO HEMATOLOGY ONCOLOGY SOCIETY | 3401 MILL RUN DR | | | | HILLIARD | OH | 43026 | |
| Ohio State Medical Center | 410 W 10th Ave | | | | Columbus | OH | 43210 | |
| OHIO STATE UNIVERSITY | 2020 BLANKENSHIP HALL 901 WOODY HAYES | | | | COLUMBUS | OH | 43201 | |
| OHIO UROLOGICAL SOCIETY | TWO WOODFIELD LAKE | 1100 E WOODFIELD ROAD | | | SCHAUMBURG | IL | 60173 | |
| OIA GLOBAL LOGISTICS | 17230 NE SACRAMENTO ST | | | | PORTLAND | OR | 97230 | |
| Oklahoma Blood Institute | James W. Smith, M.D. | 1001 N Lincoln Blvd | | | Oklahoma City | OK | 73104 | |
| OKLAHOMA STATE UROLOGICAL ASSOCIATION | 1100 E. WOODFIELD ROAD | SUITE 350 | | | SCHAUMBURG | IL | 60173 | |
| Olawale A Akintunde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Old Republic Insurance Company | 133 Oakland Avenue | P.O. Box 789 | | | Greensburg | PA | 15601 | |
| Olga Goren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver B French | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OLIVER SARTOR, MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OL'LOREECE FOUNDATION | 8880 CAL CENTER DR STE 420 | | | | SACRAMENTO | CA | 95826 | |
| Oluwatobi Olubanjo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Omar Paniagua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Omayra Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OMEGA ENGINEERING, INC | P.O. BOX 405369 | | | | ATLANTA | GA | 30384 | |
| OMEGA MEDICAL MECHTRONICS | PO BOX 8581 | | | | KIRKLAND | WA | 98034 | |
| OMEGA OPTICAL, INC. | 21 OMEGA DR | | | | BRATTLEBORO | VT | 05301 | |
| OMNICIA INC | 400 OYSTER PT BLVD. STE 311 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| Omnicia, Inc. | Reuben K. Jenkins | 400 Oyster Point Blvd, Suite 311 | | | South San Francisco | CA | 94080 | |
| OmniRIM Solutions, Inc. | Ian Gordon | 1066 West Hastings ST, Ste 2400 | | | Vancouver | BC | V6E 3X1 | Canada |
| ON SAFARI FOODS, INC. | 3317 3RD AVE S. | | | | SEATTLE | WA | 98134 | |
| Oncology Alliance, S.C. | Rubina Qamar | 1055 N. Mayfair Road | Suite 200 | | Wauwatosa | WI | 53226 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Oncology Hematology Care Clinical Trials, LLC | J. Thomas Crutcher | 4350 Malsbary Road | | | Cincinnati | OH | 45242 | |
| ONCOLOGY MANAGERS OF FLORIDA, INC. | 107 LONGWOOD AVE | | | | ROCKLEDGE | FL | 32955 | |
| ONCOLOGY NURSING SOCIETY | C/O ANTHONY J. JANETTI. | EAST HOLLY AVE | | | PITMAN | NJ | 08071 | |
| ONCOLOGY NURSING SOCIETY C399 TEXAS | ATTN: KRISTI SATTERFIELD | ONS TREASURER | | | LUBBOCK | TX | 79413 | |
| ONCOLOGY NURSING SOCIETY DALLAS | ATTN:MARGARET RHOADS | 8220 WALNUT HILL LANE | | | DALLAS | TX | 75231 | |
| ONCOLOGY NURSING SOCIETY PUGET SOUND | PO BOX 20096 | | | | SEATTLE | WA | 98102 | |
| ONCOLOGY NURSING SOCIETY, 111 GREATER | 501 E. BROADWAY | SUITE 160 | | | LOUISVILLE | KY | 40202 | |
| ONCOLOGY SOCIETY OF NEW JERSEY | 26 EASTMANS ROAD | | | | PARSIPPANY | NJ | 07054 | |
| ONCOLOGY SPECIALISTS SC | P.O. BOX 736 | | | | PARK RIDGE | IL | 60068 | |
| Oncology Specialists, S.C. | 1700 Luther Lane | Lutheran General Cancer Care Center | | | Park Ridge | IL | 60068 | |
| Oncology Specialists, S.C. | 7900 Milwaukee Ave. | | | | Niles | IL | 60714 | |
| ONCOLOGY SUPPLY | 2801 HORACE SHEPARD DR | | | | DOTHAN | AL | 36303 | |
| ONCOLOGY TODAY, LP | PO BOX 846025 | | | | DALLAS | TX | 75284 | |
| Oncology Trials Insights | Joseph Giglio | 950 South Cherry ST | Suite 1210 | | Denver | CO | 80246 | |
| ONCOS LEARNING SOLUTIONS, CORP. | 6 FLAGSTONE HILL ROAD | | | | WANTAGE | NJ | 07461 | |
| Oncothyreon Inc. | 2601 Fourth AVE | Suite 500 | | | Seattle | WA | 98121 | |
| One World, Inc. | Joseph Walsh | 6 Campus DR | | | Parsippany | NJ | 07054 | |
| ONEBLOOD, INC | PO BOX 628342 | | | | ORLANDO | FL | 32862 | |
| ONESOURCE DISTRUBTORS, LLC | PO BOX 842388 | | | | LOS ANGELES | CA | 90084 | |
| ONEWORLD, INC. | 6 CAMPUS DR SUITE 1 | | | | PARSIPPANY | NJ | 07054 | |
| ONLINE BUSINESS APPLICATIONS, INC | 9018 HERITAGE PARKWAY STE 600 | | | | WOODRIDGE | IL | 60517 | |
| ONLINE LABELS.COM | 2021 E. LAKE MARY BLVD | | | | SANFORD | FL | 32773 | |
| OnMark | 395 Oyster Point Blvd. | Suite 550 | | | South San Francisco | CA | 94080 | |
| ONMARK, INC. | 16360 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| ONORATI CONSTRUCTION CO., INC. | 19D ELCOCK AVE | | | | BOONTON TOWNSHIP | NJ | 07005 | |
| ONPEAK, LLC | TRAVEL & EVENT SERVICES | 240 PEACHTREE ST | | | ATLANTA | GA | 30303 | |
| ONPOINT ONCOLOGY, INC. | 3006 PINE TRAIL CIRCLE | | | | HUDSON | OH | 44236 | |
| ONS:Edge, Inc. | Leonard Mafrica | 125 Enterprise DR | Suite 110 | | Pittsburgh | PA | 15275 | |
| ONSEDGE, INC. | PO BOX 3625 | | | | PITTSBURGH | PA | 15230 | |
| OP SOLUTIONS INC | 237 1ST AVE 5TH FLOOR | | | | NEW YORK | NY | 10003 | |
| Optimal Strategix Group, Inc. | Hardoncourt Trepagnier | 140 Terry DR | | | Newtown | PA | 18940 | |
| OPTIMUM LIGHTPATH | CABLEVISION LIGHTPATH. | PO BOX 360111 | | | PITTSBURGH | PA | 15251 | |
| ORACLE AMERICA INC. | PO BOX 44471 | | | | SAN FRANCISCO | CA | 94144 | |
| ORACLE AMERICA, INC. | C/O WELLS FARGO BANK NORTHWEST | N.A. | | | SALT LAKE CITY | UT | 84111 | |
| Oracle Corporation | 500 Oracle Parkway | | | | Redwood Shores | CA | 94065 | |
| ORACLE CREDIT CORPORATION | c/o WELLS FARGO BANK NORTHWEST | 260 N CHS LINBERGH DR#U1240026 | | | SALT LAKE CITY | UT | 84116 | |
| ORACLE HEALTH SCIENCE USER GROUP | 12100 SUNSET HILLS ROAD | SUITE 130 | | | RESTON | VA | 20190 | |
| ORANGE COUNTY FIRE AUTHORITY | PO BOX 51985 | | | | IRVINE | CA | 92619 | |
| ORANGE COUNTY UROLOGICAL SOCIETY | 1950 OLD TUSTIN AVE | | | | SANTA ANA | CA | 92705 | |
| ORANGE COUNTY UROLOGY ASSOCIATES, INC. | ATTN: RICHARD GREENGOLD | M.D. | | | LAGUNA HILLS | CA | 92653 | |
| OraSure Technologies, Inc. | 220 East First ST | | | | Bethlehem | PA | 18015 | |
| Oregon Department of Revenue | 955 Center St NE | | | | Salem | OR | 97301-2555 | |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14780 | | | | SALEM | OR | 97309 | |
| OREGON HEALTH & SCIENCE UNIVERSITY | MAILDCODE L106SPA | 0690 SW BANCROFT ST | | | PORTLAND | OR | 97239 | |
| Oregon Health & Science University - Knight | 15700 SW Greystone Ct., Mail Code CMNB | Hematology Oncology | | | Beaverton | OR | 97006 | |
| Oregon Health and Science University | 3303 SW Bond Ave., Mail Code CH14R | Division of Hematology & Oncology | | | Portland | OR | 97239 | |
| OREGON SECRETARY OF STATE | CORPORATIONS DIVISION | PO BOX 4353 | | | PORTLAND | OR | 97208 | |
| OREGON SOCIETY OF MEDICAL ONCOLOGY | 113 WEST 7TH ST | SUITE 205 | | | VANCOUVER | WA | 98660 | |
| OREGON UROLOGICAL SOCIETY | C/O DEBI JOHNSON | 914 164TH ST. SE SUITE B12 #310 | | | MILL CREEK | WA | 98012 | |
| OREGON UROLOGY FOUNDATION, INC. | 2400 HARTMAN LANE | | | | SPRINGFIELD | OR | 97477 | |
| OREGON UROLOGY INSTITUE, P.C. | DIVISION OF CLINICAL RESEARCH | 2400 HARTMAN LANE | | | SPRINGFIELD | OR | 97477 | |
| Oregon Urology Institute | 2400 Hartman Lane | | | | Springfield | OR | 97477 | |
| OREGON UROLOGY SPECIALISTS | 2400 HARTMAN LN | STE 101 | | | SPRINGFIELD | OR | 97477 | |
| ORGANIC TO GO | CREATIVE CAFES. | PO BOX 1040 | | | MERCER ISLAND | WA | 98040 | |
| ORIGEN BIOMEDICAL | 7000 BURLESON BUILDING #D | | | | AUSTIN | TX | 78744 | |
| ORIGENE TECHNOLOGIES INC | PO BOX 100963 | | | | ATLANTA | GA | 30384 | |
| ORIGINAL HONEY BAKED HAM CO. | DEPT #40244 | P.O. BOX 740209 | | | ATLANTA | GA | 30374 | |
| ORIGINLAB CORPORATION | 1 ROUNDHOUSE PLAZA | | | | NORTHAMPTON | MA | 01060 | |
| Orkin | 925 Industry Dr, Bldg 27a | | | | Tukwila | WA | 98188 | |
| ORKIN PEST CONTROL | 25400 74TH AVE S | | | | KENT | WA | 98032 | |
| Oronde S Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortho-Clinical Diagnostics | Corporate Secretary | Corvas International Inc | 3030 Science Park Road | | San Diego | CA | 92121 | |
| Ortho-Clinical Diagnostics | Gerard Vaillant | Johnson & Johnson, OCD | One Johnson Plaza | | New Brunswick | NJ | 08901-0000 | |
| Oscar D Figueroa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OSI CONSULTING, INC. | 5950 CANOGA AVE. #300 | | | | WOODLAND HILLS | CA | 91367 | |
| OSO BIOPHARMACEUTICAL MFG. LLC | 4401 ALEXANDER BLVD NE | | | | ALBUQUERQUE | NM | 87107 | |
| Otto D Woltke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| OTTO ROSENAU & ASSOCIATES, INC. | 6747 MARTIN LUTHER KING JR. WAY S. | | | | SEATTLE | WA | 98118 | |
| Outcome Science, Inc. | Robert Kaufman | 201 Broadway | | | Cambridge | MA | 02139 | |
| OUTLOOK EXTERIOR MAINTENANCE, INC. | P.O. BOX 14426 | | | | MILL CREEK | WA | 98082 | |
| OVERHEAD DOOR CO. OF ATLANTA | P.O. BOX 14107 | | | | ATLANTA | GA | 30324 | |
| Overton Moore Properties | Floyd Younkin | 19300 S Hamilton Ave, #200 | | | Gardena | CA | 90248 | |
| OVID TECHNOLOGIES INC | 4603 RAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| Owen C Pearson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oxford Biomedica Limited | Director | Medawar Centre, Robert Robinson Ave | The Oxford Science Park | | Oxford | | OX4 4GA | United Kingdom |
| Oxford Gene Technology JP Limited | Michael Bennett | Begbroke Science Park | Sandy Lane, Yarnton | | Oxford | | OX5 1PF | United Kingdom |
| OXFORD UNIVERSITY PRESS | 2001 EVANS RD | | | | CARY | NC | 27513 | |
| Oyango E Merriman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| P.L. HAWN COMPANY, INC. | 7411 LORGE CIRCLE | | | | HUNTINGTON BEACH | CA | 92647 | |
| P4 HEALTHCARE, LLC | 25386 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| PA DEPARTMENT OF REVENUE, BUREAU OF | PO BOX 280422 | | | | HARRISBURG | PA | 17128 | |
| Pablo Delos Santos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pablo Valentin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PACIFIC BUILDING SERVICES, INC | PO BOX 1476 | | | | BELLEVUE | WA | 98009 | |
| Pacific Employers Insurance Company | 436 Walnut Street | | | | Philadelphia | PA | 19106 | |
| PACIFIC INN | 600 MARINA DR | | | | SEAL BEACH | CA | 90740 | |
| PACIFIC LIFE INSURANCE COMPANY | C/O KIBBLE & PRENTICE | ATTN: SHAWNA FILES | | | SEATTLE | WA | 98101 | |
| PACIFIC OFFICE AUTOMATION | ATTN: ACCOUNTS RECEIVABLE | 14335 NW SCIENCE PARK DR | | | PORTLAND | OR | 97229 | |
| PACIFIC OFFICE AUTOMATION (OR) | 14747 NW GREENBRIER PKWY | | | | BEAVERTON | OR | 97006 | |
| PACIFIC OFFICE AUTOMATION (PA) | PO BOX 41602 | | | | PHILADELPHIA | PA | 19101 | |
| PACIFIC OFFICE AUTOMATION INC (CA) | PO BOX 310010273 | | | | PASADENA | CA | 91110 | |
| PACIFIC RIM MECHANICAL | 7655 CONVOY CT | | | | SAN DIEGO | CA | 92111 | |
| Pacific Science Division of Air Liquide | PACIFIC SCIENCE. | PO BOX 95198 | | | CHICAGO | IL | 60694 | |
| PACIFIC WINDOW CLEANING INC. | 12709 10TH N.W. | | | | SEATTLE | WA | 98177 | |
| PADILLA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PADMANEE SHARMA, MD, PHD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Padraic R Finnegan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAGLIACCI PIZZA | 423 E. PIKE ST | | | | SEATTLE | WA | 98122 | |
| PALL CORPORATION | P.O. BOX 85001311 | | | | PHILADELPHIA | PA | 19178 | |
| PALL FORTEBIO CORP. | 1360 WILLOW ROAD | SUITE 201 | | | MENLO PARK | CA | 94025 | |
| PALM BEACH AREA ONS CHAPTER | ATTN: PAULA FISHMAN | 1309 NORTH FLAGLER DR | | | WEST PALM BEACH | FL | 33401 | |
| PALM BEACH CANCER INSTITUTE | 1411 N FLAGLER DR | SUITE 8900B | | | WEST PALM BEACH | FL | 33401 | |
| PAMELA J. SKURKAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pamela K Boone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pamela K Vinesky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pamela Prescott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAMELA THOMS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PANCREATIC CANCER ACTION NETWORK, INC. | 1500 ROSECRANS AVE | SUITE 200 | | | MANHATTAN BEACH | CA | 90266 | |
| PANERA BREAD | 379 BULLSBORO DR | | | | NEWNAN | GA | 30263 | |
| Paragon Computer Professionals, Inc. | Daniel O'Connor | 25 Commerce Dr | | | Cranford | NJ | 07016 | |
| PARAGON SOLUTIONS | 25 COMMERCE DR | 3RD FLOOR | | | CRANFORD | NJ | 07016 | |
| PARAMOUNT SUPPLY CO | 10832 E. MARGINAL WAY SOUTH | | | | SEATTLE | WA | 98168 | |
| PARENTAL DRUG ASSOCIATION | PO BOX 79465 | | | | BALTIMORE | MD | 21279 | |
| PAREXEL INTERNATIONAL, LLC | 9268 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| PARKVIEW REGIONAL MEDICAL CENTER | 11109 PARKVIEW PLAZA DR | | | | FORT WAYNE | IN | 46845 | |
| Pascal Beauchesne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PASCAL BEAUCHESNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PASSPORT UNLIMITED INC | 801 KIRKLAND AVE STE 200 | | | | KIRKLAND | WA | 98033 | |
| Paster & Associates | Steve Paster | 5556 Dayna Court | | | New Orleans | LA | 70124 | |
| PASTER AND ASSOCIATES | 5556 DAYNA COURT | | | | NEW ORLEANS | LA | 70124 | |
| Patheon International AG | 4721 Emperor Blvd | Suite 200 | | | Durham | NC | 27703 | |
| PATHEON ITALIA S.P.A | G.B. STUCCHI 110 20900 MONZA MBI | | | | | | | ITALY |
| PATHEON UK LIMITED | ACCOUNTS | KINGFISHER DR | | | SWINDON, WILTSHIRE | | SN3 5BZ | United Kingdom |
| Patheon, Inc. | Susan Downs | 2100 Syntex Court | | | Mississauga | ON | L5N 7K9 | Canada |
| PATIENT ACCESS NETWORK FOUNDATION | 1331 F ST NW STE 975 | | | | WASHINGTON | DC | 20004 | |
| PATIENT POWER, LLC | 22227 6TH PLACE W | | | | BOTHELL | WA | 98021 | |
| Patrice McCorkle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patricia Gallagher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATRICIA HALTERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patricia K Hart Larson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patricia L Read | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patricia McKay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patricia S Cheung | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patricia Sandoval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick A Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick J Kriley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick J Maunder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick J Sullivan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATRICK OBUKOWICZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick R Bydalek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATRICK REARDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PATRICK ROSSI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick Zwanch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul A Antogiovanni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul A Dallara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul Anderson Cline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul C Odih | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul Capital Advisors, LLC | John Leone | Two Grand Central Tower | 140 East 45th St, 44th Floor | | New York | NY | 10017 | |
| PAUL CLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul Douglas Bauer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul F. Schellhammer, MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul Gagliano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul Goodwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul J Engelbrecht | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul J Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| Paul L Zielinski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul O'Brien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul Przetak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAUL R. SIEBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAUL SCHELLHAMMER, MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul Schneider III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAUL SKINNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAUL VANDENHEUVEL | 3631 DENISON ST | | | | FREDERICK | MD | 21704 | |
| Paul W Stoker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paula A Mooney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paula J Cray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paula J Peacos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paula K Culley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAULA MANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paula Marks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paula Nicholas | Re: Dendreon Corp. Derivative Litigation | c/o Hogan Lovells US LLP | Attn: Benjamin T. Diggs | 4 Embarcadero Center, 22nd Floor | San Francisco | CA | 94301 | |
| Paula Nicholas | Re: Dendreon Corp. Derivative Litigation | c/o Sidley Austin LLP (Palo Alto) | Attn: Norman J. Blears | 1001 Page Mill Road, Building One | Palo Alto | CA | 94301 | |
| Paula Nicholas | Re: Dendreon Corp. Derivative Litigation | c/o Sidley Austin LLP (Seattle) | Attn: Robin Wechkin | 701 Fifth AVE, Ste 4200 | Seattle | WA | 98104 | |
| Paula Nicholas | Re: Dendreon Corp. Derivative Litigation | c/o Vinson & Elkins LLP | Attn: Michael L. Charlson | 525 Market ST, Ste 2750 | San Francisco | CA | 94105 | |
| Paula Nichols | Re: Dendreon Corp. Derivative Litigation | c/o Clifford A. Cantor | 627 208th Ave SE | | Sammamish | WA | 98074-7033 | |
| PAULEHRLICHINSTITUT | 63225 LANGEN | | | | DEUTSCHLANDS | | | GERMANY |
| Paulina Pazmino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAVIA, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PAWSITIVE ALLIANCE | P.O. BOX 82610 | | | | KENMORE | WA | 98028 | |
| Payal Joshi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payal Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peachtree Hematology Oncology Consultants, | Contracts Management | United BioSource Corporation, Late Stage | 3822 Summin ST | | Kansas City | MO | 64111 | |
| Peachtree Hematology Oncology Consultants, | Greg Bell | 1800 Howell Mill Rd, Ste 800 | | | Atlanta | GA | 30318 | |
| Peachtree Hematology Oncology Consultants, | Polly Searcy | Vasileios Assikis M.D. | 1800 Howell Mill Road | | Atlanta | GA | 30318 | |
| PEACOCK SALES COMPANY, INC. | 3683 NORTH PEACHTREE RD | | | | ATLANTA | GA | 30341 | |
| PEARCE DESIGN LLC | STE D1200 | 19501 144TH AVE NE | | | WOODINVILLE | WA | 98072 | |
| PEARSON CONSULTING GROUP, LLC | 7701 ESCALA DR | | | | AUSTIN | TX | 78735 | |
| Pedro Gonzales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEDRO GRANADILLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pedro Granadillo | Re: Dendreon Corp. Derivative Litigation | c/o Hogan Lovells US LLP | Attn: Benjamin T. Diggs | 4 Embarcadero Center, 22nd Floor | San Francisco | CA | 94301 | |
| Pedro Granadillo | Re: Dendreon Corp. Derivative Litigation | c/o Sidley Austin LLP (Palo Alto) | Attn: Norman J. Blears | 1001 Page Mill Road, Building One | Palo Alto | CA | 94301 | |
| Pedro Granadillo | Re: Dendreon Corp. Derivative Litigation | c/o Sidley Austin LLP (Seattle) | Attn: Robin Wechkin | 701 Fifth AVE, Ste 4200 | Seattle | WA | 98104 | |
| Pedro Granadillo | Re: Dendreon Corp. Derivative Litigation | c/o Vinson & Elkins LLP | Attn: Michael L. Charlson | 525 Market ST, Ste 2750 | San Francisco | CA | 94105 | |
| PEDRO GRANADILLO (EXP) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PEMBROOKE OCCUPATIONAL HEALTH | DEPT 2603 | PO BOX 122603 | | | DALLAS | TX | 75312 | |
| PENINSULA REGIONAL MEDICAL CENTER | ATTN: MIKE SYNOWIEC | 1342 S DAVIDSON ST | | | SALISBURY | MD | 21801 | |
| Pennie & Edmonds, LLP | Rory J. Radding | 1155 AVE of the Americas | | | New York | NY | 10036-2711 | |
| PENNONI ASSOCIATES, INC. | 516 GROVE ST | SUITE 1B | | | HANDON HEIGHTS | NJ | 08035 | |
| PENNS WOOD CHAPTER OF THE ONCOLOGY | ATTN: PAT FRANK | RN | | | GLAN MILLS | PA | 19342 | |
| Pennsylvania Department of Revenue | BUREAU OF COMPLIANCE BUSINESS | PO BOX 280947 | | | Harrisburg | PA | 17128-0947 | |
| PENNSYLVANIA ONCOLOGY HEMATOLOGY | 1802 STATE ROUTE 31 | #312 | | | CLINTON | NJ | 08809 | |
| PENNSYLVANIA SCDU | PO BOX 69112 | | | | HARRISBURG | PA | 17106 | |
| PENNSYLVANIA SOCIETY OF ONCOLOGY AND | PSOH MEETING MANAGER | 777 EAST PARK DR | | | HARRISBURG | PA | 17111 | |
| PENNSYLVANIA STATE UNIVERSITY | 500 UNIVERSITY DR | | | | HERSHEY | PA | 17033 | |
| PENNSYLVANIA UNEMPLOYMENT | OFFICE OF UNEMPLOYMENT COMPENSATION | 319 WASHINGTON ST | | | JOHNSTOWN | PA | 15901 | |
| Penson, David MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PENTAIR VALVES & CONTROLS US LP | DEPT. 0789 | PO BOX 120001 | | | DALLAS | TX | 75312 | |
| PEPROTECH INC. | 5 CRESCENT AVE | PO BOX 275 | | | ROCKY HILL | NJ | 08553 | |
| PEQUANNOCK DISPOSAL CO INC. | PO BOX 426 | | | | POMPTON PLAINS | NJ | 07444 | |
| Pereen Ghayal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PERFICIENT, INC. | PO BOX 200026 | | | | PITTSBURGH | PA | 15251 | |
| PERFORMANCE CONTRACTING, INC. | C/O UMB BANK | PO BOX 872346 | | | KANSAS CITY | MO | 64187 | |
| PERFORMANCE HEALTHCARE INITIATIVE | 5359 PRICE ROAD | | | | HELTONVILLE | IN | 47436 | |
| PERFORMANCE POWER CONCEPTS, INC | 11636 SE 5TH ST | SUITE 200 | | | BELLEVUE | WA | 98005 | |
| PERKIN ELMER LIFE AND ANALYTICAL | 13633 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| PERKINELMER HEALTH SCIENCES, INC. | 13633 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| PERKINS COIE LLP | 1201 THIRD AVE 40TH FLOOR | | | | SEATTLE | WA | 98101 | |
| PERKINS WILL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Permecia E Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry Andresen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pete Samson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETE TUTRANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peter A Avalos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peter Buonomo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peter Buttrick, MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peter C Gahn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peter Diroma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETER GAJDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peter Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peter Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peter Lauper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peter Leopardi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peter Lorenc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Peter M Carlson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peter Morin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peter O Olagunju | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peter Onen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETER R. KOWEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETIT SERVICES | EDWARD PETIT | 1624 BELLECHASE DR | | | ROANOKE | TX | 76262 | |
| Petrino, Richard A. Ph.D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PETROCARD SYSTEMS INC | PO BOX 34243 | | | | SEATTLE | WA | 98124 | |
| Pfizer, Inc. | Legal | 235 East 42nd ST | | | New York | NY | 10017 | |
| Pfizer, Inc. | Legal | Corvas International Inc | 3030 Science Park Road | | San Diego | CA | 92121 | |
| PHARMA START LLC | 2100 SANDERS ROAD | SUITE 195 | | | NORTHBROOK | IL | 60062 | |
| PHARMACELL, BV | PO BOX 1331 | 6201 BH MAASTRICHT | | | THE NETHERLANDS | | | Netherlands |
| PHARMACEUTICAL RESEARCH AND | ATTN: ACCOUNTING DEPARTMENT | 950 F. ST | | | WASHINGTON | DC | 20004 | |
| PHARMACEUTICAL RESEARCH ASSOCIATES, | P.O. BOX 200072 | | | | DALLAS | TX | 75320 | |
| PHARMACEUTICAL SAFETY ASSESSMENTS, INC. | 45 EAST CITY AVE | SUITE 455 | | | BALA CYNWOOD | PA | 19004 | |
| PHARMACEUTICS INTERNATIONAL, INC. | PO BOX 64807 | | | | BALTIMORE | MD | 21264 | |
| Pharmacy Board of Governors | P.O. Box 47852 | | | | Olympia | WA | 98504-7852 | |
| PHARMALICENSE, LLC | P.O. BOX 13 | | | | POWELL | OH | 43065 | |
| PHARMALOGICS RECRUITING, LLC. | ACCOUNTS RECEIVABLE | 721 ARBOR WAY SUITE 100 | | | BLUE BELL | PA | 19422 | |
| PharmaMed Research, Inc. | General Counsel | 44 Park Crescent Circle | | | Nashville | TN | 37215 | |
| PHARMANET3 | LOCKBOX I3 GLOBAL | PO BOX 415914 | | | BOSTON | MA | 02241 | |
| PHARMEFEX LLC | 15633 SE 54TH ST | | | | BELLEVUE | WA | 98006 | |
| PhenoPath Laboratories PLLC | Sheri Storey | 3000 First AVE | | | Seattle | WA | 98121 | |
| PHILADELPHIA UROLOGICAL SOCIETY | C/O COSTAS D. LALLAS | MD | | | PHILADELPHIA | PA | 19107 | |
| Philip B Vaughn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philip B. Gorelick, M.D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILIP B. GORELICK, MD,MPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philip K Ahlborn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILIP KANTOFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillip Duong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillip Truong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillip Zarate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHILLIPS GILMORE ONCOLOGY | 22 HILLTOP ROAD | | | | PHILADELPHIA | PA | 19118 | |
| Phillips Petroleum Company | John E. Crawford | 3030 Science Park Road | | | San Diego | CA | 92121 | |
| Phillips Petroleum Company | L.V. Benningfield | 250 Patent Library Building | | | Bartlesville | OK | 74004 | |
| PHOENIX CENTRAL LABORATORY FOR | 4338 HARBOUR POINTE BLVD S.W. | | | | MUKILTEO | WA | 98275 | |
| PHOENIX FLOW SYSTEMS, INC. | 6790 TOP GUN ST | SUITE 1 | | | SAN DIEGO | CA | 92121 | |
| Phong V Vo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHRMACEUTICAL RESEARCH & | 950 E. ST NW | STE. 300 | | | WASHINGTON | DC | 20004 | |
| Phuong Nguyen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PHYSICANS' EDUCATION RESOURCE LP | ATTN: KRAIG STEUBING | 3535 WORTH ST | | | DALLAS | TX | 75246 | |
| PHYSICIAN REIMBURSEMENT SYSTEMS, INC. | 12301 GRANT ST | #230 | | | THORNTON | CO | 80241 | |
| Physicians' Clinic of Iowa, P.C.-Hematology & | 855 A AVE NE, Suite 420 | | | | Cedar Rapids | IA | 52402 | |
| Physicians' Clinic of Iowa, P.C.-Hematology & | Christina Taylor | 855 A AVE NE, Suite 420 | | | Cedar Rapids | IA | 52402 | |
| Physicians' Clinic of Iowa, P.C.-Hematology & | Contracts Management | United BioSource Corporation, Late Stage | 3822 Summin ST | | Kansas City | MO | 64111 | |
| PHYSICIANS' EDUCATION RESOURCE LLC | 666 PLAINSBORO RD STE 356 | | | | PLAINSBORO | NJ | 08536 | |
| PIEDMONT BRIDGEWATER, NJ, LLC. | 2129 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| Piedmont Electric Membership Co. | 64 Rascoe Dameron Road | | | | Burlington | NC | 27379 | |
| Piedmont Electric Membership Co. | P.O. Box 826484 | | | | Philadelphia | PA | 19182 | |
| Pier S Hannah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PIERCE BIOTECHNOLOGY INC | 13750 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| PIKE BREWING COMPANY | 1415 1ST AVE | | | | SEATTLE | WA | 98101 | |
| PIKE PLACE MARKET PDA | 85 PIKE ST | ROOM 500 | | | SEATTLE | WA | 98101 | |
| PIKES PEAK ONCOLOGY NURSING SOCIETY | ATTN: MARY BONDS | PPONS TREASURER | | | COLORADO SPRINGS | CO | 80915 | |
| PILGRIM SOFTWARE | DEPT AT 952090 | | | | ATLANTA | GA | 31192 | |
| PILGRIM SOFTWARE, INC | DEPT AT 952090 | | | | ATLANTA | GA | 31192 | |
| Pinak B Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PINSONAULT ASSOCIATES, LLC | 350 CLARK DR | | | | MT. OLIVE | NJ | 07828 | |
| PINTS FOR PROSTATES INC. | 12673 OVELOOK MOUNTAIN DR | | | | CHARLOTTE | NC | 28216 | |
| PIONEER FREIGHT SYSTEMS, INC. | P.O. BOX 5 | | | | WHIPPANY | NY | 07981 | |
| PIRIBO LTD | 54 MALTINGS PLACE 169 TOWER BRIDGE | | | | LONDON | | SE1 2LJ | United Kingdom |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES, | PO BOX 371887 | | | | PITTSBURGH | PA | 15250 | |
| PITNEY BOWES MANAGEMENT SERVICES, INC. | P.O. BOX 845801 | | | | DALLAS | TX | 75284 | |
| Pittencrieff Glen Associates | 52 Liberty Corner Road | | | | Far Hills | NJ | 07931-0000 | |
| PLANTSCAPES, INC | 1127 POPLAR PL S | | | | SEATTLE | WA | 98144 | |
| Plateau Systems, Ltd. | Victor Meer | 4401 Wilson Blvd | Suite 400 | | Arlington | VA | 22203 | |
| PLATFORMQ HEALTH INC. | 100 CRESCENT ROAD | | | | NEEDHAM | MA | 02494 | |
| PLATINUM ADVISORS, LLC | 1215 K ST | SUITE 1150 | | | SACRAMENTO | CA | 95814 | |
| PLAYLAND CONCESSIONS, INC. | 8961 BEDEL DR. | | | | HUNTINGTON BEACH | CA | 92646 | |
| PLEASE TECH LTD | POTTERS YARD CROSS HAYES | | | | MALMESBURY | | SN16 9BE | United Kingdom |
| PleaseTech Ltd. | C. Beazley | Rock House | Mynyddbach | | Chepstow | | NP16 6RP | United Kingdom |
| Plum Brook Advisors | JOHN H. JOHNSON | 270 E. Grand Avenue | c/o Portola Pharmaceuticals | | South San Francisco | CA | 94080 | |
| PNC EQUIPMENT FINANCE | PO BOX 73843 | | | | CLEVELAND | OH | 44193 | |
| Point B Solutions Group, LLP | Managing Director | 1420 5th Ave, Ste 2200 | | | Seattle | WA | 98101 | |
| POINT B, INC. | PO BOX 45527 | | | | SAN FRANCISCO | CA | 94145 | |
| POIRIER, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| POLAND SPRING WATER | A DIVISION OF NESTLE NORTH AMERICA INC | P.O. BOX 856192 | | | LOUISVILLE | KY | 40285 | |
| POLARIS MANAGEMENT PARTNERS, LLC | 100 BROADWAY | 7 FL | | | NEW YORK | NY | 10005 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POLARIS SOLUTIONS LLC | 100 BROADWAY 7TH FLOOR | | | | NEW YORK | NY | 10005 | |
| POLYSCIENCES, INC | 400 VALLEY ROAD | | | | WARRINGTON | PA | 18976 | |
| Portola Pharmaceuticals, Inc. | 270 E. Grand AVE | | | | South San Francisco | CA | 94080 | |
| PORZIO BROMBERG & NEWMAN, PC | 100 SOUTHGATE PARKWAY | | | | MORRISTOWN | NJ | 07962 | |
| PORZIO LIFE SCIENCES, LLC | PO BOX 1997 | 100 SOUTHGATE PARKWAY | | | MORRISTOWN | NJ | 07962 | |
| POWER DISTRIBUTION SERVICES, INC. | 1165 OLD BANKHEAD HWY. | | | | MABLETON | GA | 30126 | |
| PPD Development , LP | Krista Coleman | 929 North Front St | | | Wilmington | NC | 28401 | |
| PR NEWSWIRE LLC | G.P.O. BOX 5897 | | | | NEW YORK | NY | 10087 | |
| Prabhav Anand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pragna D Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRECISION ELECTRIC GROUP, INC. | 15323 NE 90TH ST | | | | REDMOND | WA | 98052 | |
| PRECISION MECHANICAL | 1102 BONNEVILLE AVE | #B2 | | | SNOHOMISH | WA | 98290 | |
| PREFERRED UTILITIES MANUFACTUIRNG | 3135 SOUTH ST | | | | DANBURY | CT | 06810 | |
| PREMIER CARES FOUNDATION INC. | PO BOX 93 | | | | PLEASANT VALLEY | NY | 12569 | |
| PREMIER MEDICAL GROUP OF THE HUDSON | 1 COLUMBIA ST | SUITE 390 | | | POUGHKEEPSIE | NY | 12601 | |
| Premier Medical Group of the Hudson Valley, | 1 Columbia St., Suite 390 | | | | Poughkeepsie | NY | 12601 | |
| PRESBYTERIAN HOSPITAL FOUNDATION | PO BOX 33549 | 200 HAWTHORNE LANE | | | CHARLOTTE | NC | 28233 | |
| PRESIDIO NETWORKED SOLUTIONS, INC. | PRESIDIO NETWORKED SOLUTIONS GROUP | PO BOX 677638 | | | DALLAS | TX | 75267 | |
| Presley Thornton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRESSMAN ACADEMY OF TEMPLE BETH AM | 1039 S. LA CIENEGA | | | | LOS ANGELES | CA | 90035 | |
| PRESSURE BIOSCIENCES INC | 14 NORFOLK AVE | | | | SOUTH EASTON | MA | 02375 | |
| PRI HEALTHCARE SOLUTIONS | PO BOX 512368 | | | | PHILADELPHIA | PA | 19175 | |
| PriceSpective LLC | Ted Sweeney | 460 Norristown Road | Suite 350 | | Blue Bell | PA | 19422 | |
| PRICEWATERHOUSECOOPERS, LLP | PO BOX 514038 | | | | LOS ANGELES | CA | 90051 | |
| PRIDE BAKERIES LLC | 11020 N. TATUM BLVD. | #103 | | | PHOENIX | AZ | 85028 | |
| Prima BioMed Ltd | Martin Rogers | Level 7, 151 Macquarie St | | | Sydney NSW | | 2000 | Australia |
| PRIMAVERA'S DELIGHT INC | PRIMAVERA'S PIZZA/BISTRO | 401 SPEEDWELL AVE | | | MORRIS PLAINS | NJ | 07950 | |
| PRIME ONCOLOGY, INC. | 2 CONCOURSE PARKWAY NE STE 270 | | | | ATLANTA | GA | 30328 | |
| PRIMUS STERILIZER COMPANY, LLC | 6565 SOUTH 118TH ST | | | | OMAHA | NE | 68137 | |
| PRINCIPAL EVOLUTIONS COACHING AND | 2141 131 B ST | | | | SOUTH SURREY | | V4A 9J5 | CANADA |
| PRINTCOM INC | PO BOX 66948 | | | | SEATTLE | WA | 98166 | |
| PRINTSOURCE | TOTAL PRINTSOURCE | 233A JEFFERSON ST | | | NEWMAN | GA | 30263 | |
| PRINTWEST INC | PO BOX 692 | | | | WOODINVILLE | WA | 98072 | |
| Priscilla A Jacobs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Priyanka Gulati | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Priyanka Purohit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRMCONNECT | 7313 MOUNT KEARSARGE ST | | | | LAS VEGAS | NV | 89131 | |
| PRO POWER SOLUTIONS, LLC. | 2490 WEAVER WAY | | | | ATLANTA | GA | 30340 | |
| PROBEL ENTERPRISES LTD | 65 SUNRAY ST | | | | WHITBY | | L1N8Y3 | CANADA |
| Pro-Cure Therapeutics Limited | Michael McLean | Biocentre, Innovation Way | York Science Park, Heslington | | York | | YO10 5NY | United Kingdom |
| PROGISTICS DISTRIBUTION INC. | PO BOX 5045 | | | | HAYWARD | CA | 94540 | |
| PROGRAMMER'S PARADISE | PO BOX 36257 | | | | NEWARK | NJ | 07188 | |
| PROIMMUNE, INC. | 4281 EXPRESS LANE | SUITE L2378 | | | SARASOTA | FL | 34238 | |
| PROJECT MANAGEMENT INSTITUTE | P.O. BOX 8500 | LOCKBOX #3301 | | | PHILADELPHIA | PA | 19178 | |
| PROLAB | 123 NW 36TH ST | | | | SEATTLE | WA | 98107 | |
| PROMEDICA HEALTH SYSTEM | PROMEDICAL FOWER HOSPITAL | 5200 HARROUN RD. | | | SYLVANIA | OH | 43560 | |
| PROMEGA CORPORATION | PO BOX 689768 | | | | CHICAGO | IL | 60695 | |
| PROMETHEUS MEDIA LLC | 195 BROADWAY | 29TH FLOOR | | | NEW YORK | NY | 10007 | |
| PROMETRICS CONSULTING INC | 480 AMERICAN AVE | | | | KING OF PRUSSIA | PA | 19406 | |
| PROMOTIONAL DESIGNS, INC | 2373 VENTURA ROAD SE | | | | SMYRNA | GA | 30080 | |
| PROSPECTTANY TECHNOGENE LTD. | P.O. BOX 6591 | | | | EAST BRUNSWICK | NJ | 08816 | |
| PROSTATE CANCER EDUCATIONAL COUNCIL | 7009 S. POTOMAC ST | STE 125 | | | CENTENNIAL | CO | 80112 | |
| PROSTATE CANCER FOUNDATION | 1250 4TH ST | SUITE 360 | | | SANTA MONICA | CA | 90401 | |
| PROSTATE CANCER RESEARCH INSTITUTE | 5777 W CENTURY BLVD STE 800 | | | | LOS ANGELES | CA | 90045 | |
| PROSTATE CONDITIONS EDUCATION COUNCIL | 7009 S. POTOMAC ST. STE 125 | | | | CENTENNIAL | CO | 80112 | |
| PROSTATE HEALTH EDUCATION NETWORK | 500 VICTORY RD FOURTH FLOOR | | | | QUINCY | MA | 02171 | |
| PROSTATE ONCOLOGY SPECIALISTS, INC. | 4676 ADMIRALTY WAY STE 101 | | | | MARINA DEL REY | CA | 90292 | |
| PROTEIN DISCOVERY, INC. | 418 S. GAY ST | SUITE 203 | | | KNOXVILLE | TN | 37902 | |
| Protide Pharmaceuticals, Inc. | Milo R. Polovina | 505 Oakwood Road, Ste 200 | | | Lake Zurich | IL | 60047 | |
| PROTUS IP SOLUTIONS, INC | ACCOUNTS RECEIVABLE DEPARTMENT | 2 GURDWARA AVE. | 2 GURDWARA AVE., SUITE 300 | | OTTAWA | | K2E 1A2 | CANADA |
| PROVENA SAINT JOSEPH MEDICAL CENTER | ATTN: NANCY BUDZINSKI | 2614 W JEFFERSON ST | | | JOLIET | IL | 60435 | |
| PROVIDENCE ALASKA MEDICAL CENTER | 3200 PROVIDENCE DR | | | | ANCHORAGE | AK | 99508 | |
| Providence Cancer Center | 4805 NE Glisan St., #6N40/2N35 | Oncology and Hematology Care Eastside | | | Portland | OR | 97213 | |
| PROVIDENCE HEALTH & SERVICES | 4831 35TH AVE SW | | | | SEATTLE | WA | 98126 | |
| Providence Medical Center | 4805 NE Glisan ST Room 2N82 | | | | Portland | OR | 97213 | |
| Providence Medical Center | Brendan Curti, MD | 4805 NE Glisan St | | | Portland | OR | 97213 | |
| PROVIDENCE PORTLAND MEDICAL CENTER | ATTENTION SUE RICH | PO BOX 13993 | | | PORTLAND | OR | 97213 | |
| PROVIDENT LIFE AND ACCIDENT INSURANCE | PO BOX 740592 | | | | ATLANTA | GA | 30374 | |
| PROVIDIAN LAW GROUP LLC | SPIELBERGER LAW GROUP | 202 S. HOOVER BLVD. | | | TAMPA | FL | 33609 | |
| PROXY LABORATORIES B.V. | ARCHIMEDESWEG 25 | 2333 CM LEIDEN | | | THE NETHERLANDS | | | NETHERLANDS |
| PRUDENTIAL INSURANCE COMPANY OF | P.O. BOX 101241 | | | | ATLANTA | GA | 30392 | |
| PRUDENTIAL OVERALL SUPPLY | P.O. BOX 11210 | | | | SANTA ANA | CA | 92711 | |
| PSC BIOTECH CORPORATION | PO BOX 2324 | | | | POMONA | CA | 91769 | |
| PSF MECHANICAL | 9322 14TH AVE S | | | | SEATTLE | WA | 98108 | |
| PSR (PUGET SOUND REFRIGERATION) | PO BOX 27073 | | | | SEATTLE | WA | 98165 | |
| PSR HVAC & Mechanical Services | 3132 NE 133rd ST | | | | Seattle | WA | 98125 | |
| PTC | 2301 FEDERAL AVE | | | | LOS ANGELES | CA | 90064 | |
| PUBLIC COMPANY ACCOUNTING OVERSIGHT | PO BOX 418631 | | | | BOSTON | MA | 02241 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Public Health Services & National Institutes of | Technology Transfer | National Institute of Environmental Health | 6011 Executive Blvd, Ste 325 | | Rockville | MD | 20852-3804 | |
| PUBLIC SERVICE ELECTRIC & GAS CO (PSE&G) | PO BOX 14105 | | | | NEW BRUNSWICK | NJ | 08906 | |
| PUGET SOUND BLOOD CENTER | 921 TERRY AVE | | | | SEATTLE | WA | 98104 | |
| PUGET SOUND BUSINESS JOURNAL | PO BOX 742853 | | | | LOS ANGELES | CA | 90074 | |
| PUGET SOUND DISPATCH | 74 SOUTH HUDSON | | | | SEATTLE | WA | 98134 | |
| Puget Sound Energy | 10885 N.E. 4th ST | | | | Bellevue | WA | 98004-5591 | |
| Puget Sound Energy | P.O. Box 91269 | | | | Bellevue | WA | 98009 | |
| PUGET SOUND ENERGY | B0T01H | PO BOX 91269 | | | BELLEVUE | WA | 98009 | |
| PUGET SOUND ONCOLOGY NURSING SOCIETY | MARY JO SARVER | 11009 4TH AVE W | | | EVERETT | WA | 98204 | |
| PUMPTECH INC. | 12020 SE 32ND ST | SUITE #2 | | | BELLEVUE | WA | 98005 | |
| PURCHASE POWER | PO BOX 371874 | | | | PITTSBURGH | PA | 15250 | |
| PURETEC INDUSTRIAL WATER | 3151 STURGIS ROAD | | | | OXNARD | CA | 93031 | |
| Pureworks, Inc. | General Manager | 730 Cool Springs Blvd, Ste 400 | | | Franklin | TN | 37067 | |
| Q International Courier, Inc. | Dominique Bischoff-Brown | Chelsea Piers, Pier 59 | Suite 201 | | New York | NY | 10011 | |
| Q.I. MEDICAL, INC. | 440C LOWER GRASS VALLEY ROAD | P.O. BOX 1329 | | | NEVADA CITY | CA | 95959 | |
| QD HEALTHCARE GROUP, LLC | ONE DOCK ST | SUITE 520 | | | STAMFORD | CT | 06902 | |
| QIAGEN INC | P.O. BOX 5132 | | | | CAROL STREAM | IL | 60197 | |
| QPharma, Inc. | Robert Finamore | 22 South ST | | | Morristown | NJ | 07960 | |
| QPID Health, Inc. | 175 Federal ST, Suite 1300 | | | | Boston | MA | 02110-0000 | |
| Quadra Logic Technologies | Ed Levy | 520 West 6th AVE | | | Vancouver | BC | | Canada |
| Quadra Logic Technologies | Pam Versaw | 291 North Bernardo AVE | | | Mountain View | CA | 94043 | |
| QUALIGENCE INC. | 35200 SCHOOLCRAFT ROAD | | | | LIVONIA | MI | 48150 | |
| QUANTAL ENERGY INC. | PO BOX 2537 | | | | AMHERST | MA | 01004 | |
| QUEEN MARY UNIVERSITY OF LONDON | QUEEN'S BUILDING MILE END ROAD | | | | LONDON | E1 4NS | | United Kingdom |
| QUEENS MEDICAL ASSOCIATES, PC | ATTN:KAREN ELSENBERG | 17660 UNION TURNPIKE | | | FRESH MEADOWS | NY | 11366 | |
| QUEST SOFTWARE | P.O. BOX 731381 | | | | Dallas | TX | 75373 | |
| QUICK INTERNATIONAL COURIER | P.O. BOX 35417 | | | | NEWARK | NJ | 07193 | |
| Quincy B Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinisha Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUINN WELLS ENTERTAINMENT INC. | 545 EIGHTH AVE | SUITE 401 | | | NEW YORK | NEW Y | 10018 | |
| Qumas, Inc. | Michael Hennessy | 325 Columbia Turnpike | | | Florham Park | NJ | 07932 | |
| Quoc H Trinh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quron M Staley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qwest Corporation | Legal Dept | 1801 California St, #900 | | | Denver | CO | 80202 | |
| R&D SYSTEMS INC | 614 MCKINLEY PLACE NE | | | | MINNEAPOLIS | MN | 55413 | |
| R. SABOROWSKI GMBH | WIRTSCHAFTSPRUFUNGSGESELLSCHAFT | KLEINE FREHN 38 B. 47877 WILLICH | | | | | | GERMANY |
| R.F. ENDERLEY CO., INC. | 74 ABBETT AVE | | | | MORRISTOWN | NJ | 07960 | |
| R.R. DONNELLEY | DONNELLEY RECEIVABLES. | PO BOX 7810 | | | CHICAGO | IL | 60677 | |
| R.S. CRUM & COMPANY | 1181 GLOBE AVE | | | | MOUNTAINSIDE | NJ | 07092 | |
| R.W. DAVIS OIL CO INC. | 4383 LILBUM INDUSTRIAL WAY | | | | LILBUM | GA | 30047 | |
| Rachael Sayers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RACHEL WEISS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RACHEL WEISS SCIENCE & CLINICAL WRITING | 6795 KORCZAK CRESCENT | APT 1608 | | | COTE ST. LUC | | H4W 2A4 | CANADA |
| RAD SOURCE TECHNOLOGIES, INC. | 480 BROGDON ROAD | STE 500 | | | SUWANEE | GA | 30024 | |
| Radboud University Nijmegen Medical Centre | Medical Director | Postbus 9101 | Internal Postcode 659 | | Nijmegen, Gelderland | | 6500 HB | Netherlands |
| RADIANT SYSTEMS INC. | 1078 CORPORATE BOULEVARD | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| Radiation Detection Company | Nat'l Sales Manager | 3527 Snead DR | | | Georgetown | TX | 78626 | |
| RADIUS MEDICAL ANIMATION LLC | 5613 CROSS COUNTRY BLVD | | | | BALTIMORE | MD | 21209 | |
| Rafael V Ellington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAGNI CORPORATION | 16779 NE 121ST ST. | | | | REDMOND | WA | 98052 | |
| Rahim K Hirji | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahul H Dani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAINIER CHAPTER OF THE AMERICAN PAYROLL | PO BOX 55745 | | | | SEATTLE | WA | 98155 | |
| RAININ INSTRUMENT LLC | 27006 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| RAINTREE CARE MANAGEMENT, LLC | 12544 HIGH BLUFF DR STE 150 | | | | SAN DIEGO | CA | 92130 | |
| Raja Sandeep Mullapudi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rajesh Gatti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rajnikant A Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raleigh Hematology Oncology Associates, | 10 Bryan-Searle Dr., 471 Seeley Mudd Building | | | | Durham | NC | 27710 | |
| RALLY SOFTWARE DEVELOPMENT | 3333 WALNUT ST | | | | BOULDER | CO | 80301 | |
| RALPH BRANDENBERGER | 343 TENESSEE LN | | | | PALO ALTO | CA | 94306 | |
| RALPH V. BOCCIA, MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ram Rampersaud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMARAO VEPACHEDU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramon Alvarado | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMP TECHNOLOGY GROUP, LLC | PO BOX 84744 | | | | SEATTLE | WA | 98124 | |
| Ranchino, Brenda | 1785 Kelly DR | | | | Hoffman Estates | IL | 60192 | |
| RAND & ASSOCIATES, LLC | 1455 OLD ALABAMA RD. STE 195B | | | | ROSWELL | GA | 30076 | |
| Randall I Mosier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall S Timmerman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANDALL SCHRECKHISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph Maidens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANDY COLVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randy G Colvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randy Gabrielle Dela Pena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randy Ng | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randy Zhu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANSOM, TENISIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAOUL S. CONCEPCION | 2801 CHARLOTTE AVE | | | | NASHVILLE | TN | 37209 | |
| Rare Hinojales | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rasmussen, Matthew S. | 3732 151st Place SE | | | | Bothell | WA | 98012 | |
| Raul A Serrano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raul Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawle Collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray A Reid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raymond E Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raymond Estrada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raymond J Garthwaite | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raymond J Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raymond P Haas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raymond P Labuda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAYNES MCCARTY PC | 1845 WALNUT ST STE 20TH FLOOR | | | | PHILADEPHIA | PA | 19103 | |
| RDH BUILDING SCIENCES INC. | 509 FAIRVIEW AVE NORTH | SUITE 100 | | | SEATTLE | WA | 98109 | |
| REACTION AUDIO VISUAL, LLC | 901 MUIRLANDS BLVD | | | | IRVINE | CA | 92618 | |
| REAGAN ELEMENTARY PTA | 1700 E PARK ST | | | | CEDAR PARK | TX | 78613 | |
| REARVIEW MARKETING SOLUTIONS, INC. | 126 TOPAZ DR | | | | FRANKLIN PARK | NJ | 08823 | |
| Rebecca A Nichols | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rebecca Kuglar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rebecca L Renta-Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REBECCA LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rebecca M Shaffer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rebecca Magdaleno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rebecca Sherwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rebekah I Turk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RECALL TOTAL INFORMATION MANAGEMENT, | 015295 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| RECOLOGY CLEANSCAPES | PO BOX 34260 | | | | SEATTLE | WA | 98124 | |
| RED HAWK FIRE & SECURITY | P.O. BOX 310011918 | | | | PASADENA | CA | 91110 | |
| RED LION HOTEL ON FIFTH AVE | 1415 FIFTH AVE | | | | SEATTLE | WA | 98101 | |
| RED RIVER VALLEY OF THE ONCOLOGY | PO BOX 10814 | | | | FARGO | ND | 58106 | |
| RED ROCKS CANCER CENTER | 400 INDIANA ST # 240 | | | | GOLDEN | CO | 80401 | |
| REDLINE SOLUTIONS, INC. | 2000 WYATT DR | SUITE 11 | | | SANTA CLARA | CA | 95054 | |
| Redox Therapies, Inc. | Michael Sitkovsky | 85 East India Row | Unit 24B | | Boston | MA | 02110 | |
| REED SMITH, LLP | PO BOX 360110 | | | | PITTSBURGH | PA | 15251 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNA | UCSD OFFICE OF CLINICAL TRIAL ADMIN | 9444 MEDICAL DR | | | LA JOLLA | CA | 92037 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | UCI MEDICAL CENTER | 101 THE CITY DR SOUTH | | | ORANGE | CA | 92868 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA, | UNIVERSITY OF CA | SAN FRANCISCO | | | SAN FRANCISCO | CA | 94143 | |
| REGENTS OF THE UNIVERSITY OF COLORADO | MAIL STOP F547 | 13001 EAST 17TH PLACE | | | AURORA | CO | 80045 | |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | DEPT CH 10189 | | | | PALATINE | IL | 60055 | |
| REGENTS OF THE UNIVERSITY OF MINNESOTA | NW 5957 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| REGENTS OF UNIVERSITY OF CALIFORNIA | UCLA OFFICE OF CME | 10920 WILSHIRE BOULEVARD | | | LOS ANGELES | CA | 90024 | |
| REGINA SIRIOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reginald D Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REGIONAL CANCER CARE ASSOCIATES LLP | Finance Dept | 100 First St. Ste 301 | | | Hackensack | NJ | 07601 | |
| REGIONAL CANCER CENTER | 2500 WEST 12TH ST | | | | ERIE | PA | 16505 | |
| REGIONS BANK | CORPORATE TRUST OPERATIONS | 201 MILAN PARKWAY | | | BIRMINGHAM | AL | 35211 | |
| Registrat-Mapi | David Kinsella | 2343 Alexandria DR | Suite 400 | | Lexington | KY | 40504 | |
| REGULATORY AFFAIRS PROFESSIONAL SOCIETY | 5635 FISHERS LANE SUITE 550 | | | | ROCKVILLE | MD | 20852 | |
| REGUS | 268 BATH ROAD | | | | SLOUGH | | SL1 4DX | United Kingdom |
| RELIANCE STANDARD LIFE INSURANCE | 600 UNIVERSITY ST | SUITE 908 | | | SEATTLE | WA | 98101 | |
| RELIANT GROUP INC | PO BOX 58663 | | | | SEATTLE | WA | 98138 | |
| RELOCATION COORDINATES INTERNATIONAL | 6310 GREENWICH DR. | SUITE 100 | | | SAN DIEGO | CA | 92122 | |
| REMEL INC | PO BOX 96299 | | | | CHICAGO | IL | 60693 | |
| REMEL INC (THERMOFISHER) | PO BOX 96299 | | | | CHICAGO | IL | 60693 | |
| REMUND GROUP, LLC | 7431 CAMERON DR | | | | LARKSPUR | CO | 80118 | |
| Rena M Walsh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renardo Mungal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renardz Sylvain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REPRINTS DESK, INC. | DEPT CH 16507 | | | | PALATINE | IL | 60055 | |
| REPRO PRODUCTS, INC. | 4485 ATLANTA ROAD | | | | SMYRNA | GA | 30080 | |
| REPUBLIC PARKING NORTHWEST, INC. | ATTN: 30529 | 200 W. MERCER ST | | | SEATTLE | WA | 98119 | |
| REPUBLIC SERVICES | PO BOX 78829 | | | | PHOENIX | AZ | 85062 | |
| Republic Services, Inc. | 18500 N. Allied Way | | | | Phoenix | AZ | 85054 | |
| Republic Services, Inc. | P.O. Box 78829 | | | | Phoenix | AZ | 85062-8829 | |
| RESEARCH CORPORATION TECHNOLOGY | KATHLEEN HUNTERGREGORY | 5210 E. WILLIAMS CR. | | | TUCSON | AZ | 85711 | |
| RESEARCH DATA GROUP INC | PO BOX 883213 | | | | SAN FRANCISCO | CA | 94188 | |
| RESEARCH TO PRACTICE | ONE BISCAYNE TOWER | 2 SOUTH BISCAYNE BLVD | | | MIAMI | FL | 33131 | |
| REVERSO PUMPS, INC. | 201 SW 20TH ST | | | | FT LAUDERDALE | FL | 33315 | |
| Rex A Rabanal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REXFORD INDUSTRIAL REALTY, L.P. | 11620 WILSHIRE BLVD. | STE 1000 | | | LOS ANGELES | CA | 90025 | |
| Reynaud C Cummings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RHAMEYSHELLEY LECTURESHIP, INC. | VANDERBILT UROLOGICAL SOCIETY | 1100 E. WOODFIELD ROAD | | | SCHAUMBURG | IL | 60173 | |
| Rhea Rubin | Re: Bolling v Dendreon | c/o Hung G, Ta, Esq. PLLC | Attn: Joo Yun Kim, Hung G. Ta, Natalia | 250 Park Ave, 7th Floor | New York | NY | 10177 | |
| Rhea Rubin | Re: Bolling v Dendreon | c/o Kyros Law Offices | Attn: K. William Kyros | 17 Miles Rd | Hingham | MA | 02043 | |
| Rhea Rubin | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Christina L. Haring-Larson | 4400 Two Union Sq; 601 Union ST | Seattle | WA | 98101 | |
| Rhea Rubin | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Darian A. Stanford | 111 SW Fifth AVE, Suite 1940 | Portland | OR | 97204 | |
| RHODE ISLAND HOSPITAL | ONCOLOGY NURSING EDUCATION DAY | 164 SUMMIT AVE | | | PROVIDENCE | RI | 02906 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Rhonda Dobyne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhonda G Garnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhonda M Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhonda P Hepburn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhonda R McKoy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RHONDA TRACY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rian C Zeigler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricardo B Wyatt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricardo Guadalupe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARD A PETRINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARD A. MYERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard B. Brewer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARD B. BREWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard B. Brewer | Re: Dendreon Corp. Derivative Litigation | c/o Hogan Lovells US LLP | Attn: Benjamin T. Diggs | 4 Embarcadero Center, 22nd Floor | San Francisco | CA | 94301 | |
| Richard B. Brewer | Re: Dendreon Corp. Derivative Litigation | c/o Sidley Austin LLP (Palo Alto) | Attn: Norman J. Blears | 1001 Page Mill Road, Building One | Palo Alto | CA | 94301 | |
| Richard B. Brewer | Re: Dendreon Corp. Derivative Litigation | c/o Sidley Austin LLP (Seattle) | Attn: Robin Wechkin | 701 Fifth AVE, Ste 4200 | Seattle | WA | 98104 | |
| Richard B. Brewer | Re: Dendreon Corp. Derivative Litigation | c/o Vinson & Elkins LLP | Attn: Michael L. Charlson | 525 Market ST, Ste 2750 | San Francisco | CA | 94105 | |
| Richard B. Miller | Re: Bolling v Dendreon | c/o Hung G, Ta, Esq. PLLC | Attn: Joo Yun Kim, Hung G. Ta, Natalia | 250 Park Ave, 7th Floor | New York | NY | 10177 | |
| Richard B. Miller | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Christina L. Haring-Larson | 4400 Two Union Sq; 601 Union ST | Seattle | WA | 98101 | |
| Richard B. Miller | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Darian A. Stanford | 111 SW Fifth AVE, Suite 1940 | Portland | OR | 97204 | |
| Richard Brewer | Re: Silverberg v Gold | c/o Proctor Hayman LLP | Attn: D. Compton, K.Heyman, M. Adams | 300 Delaware Ave Ste 200 | Wilmington | DE | 19801 | |
| Richard Brewer | Re: Silverberg v Gold | c/o Seitz Ross Aronstam & Moritz LLP | Attn: Collins L. Seitz | 100 South West St, Ste 400 | Wilmington | DE | 19801 | |
| Richard C Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard Deming | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard E Bartkowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard E Jagielski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard F Erickson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard F Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard F. Hamm, Jr. | c/o Proctor Hayman LLP | 300 Delaware Ave Ste 200 | Attn: D. Compton, K.Heyman, M. Adams | | Wilmington | DE | 19801 | |
| Richard F. Hamm, Jr. | c/o Seitz Ross Aronstam & Moritz LLP | 100 South West St, Ste 400 | Attn: Collins L. Seitz | | Wilmington | DE | 19801 | |
| Richard G Lozano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard Gaeto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard Gaeto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARD GERALD HARRIS, MD | UROPARTNERS | 675 W. NORTH AVE # 605 | | | MELROSE PARK | IL | 60160 | |
| Richard Hamm | Re: Silverberg v Gold | c/o Proctor Hayman LLP | Attn: D. Compton, K.Heyman, M. Adams | 300 Delaware Ave Ste 200 | Wilmington | DE | 19801 | |
| Richard Hamm | Re: Silverberg v Gold | c/o Seitz Ross Aronstam & Moritz LLP | Attn: Collins L. Seitz | 100 South West St, Ste 400 | Wilmington | DE | 19801 | |
| Richard Hurd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard J Ranieri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard J Weisler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARD J. RANIERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard Miller | Re: Bolling v Dendreon | c/o Kyros Law Offices | Attn: K. William Kyros | 17 Miles Rd | Hingham | MA | 02043 | |
| Richard Murawski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARD MURAWSKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard Poon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard R Miscik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard S Blackmore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARD SPRINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard Surma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard Tomlinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDS, LAYTON & FINGER | ONE RODNEY SQUARE | 920 NORTH KING ST | | | WILMINGTON | DE | 19801 | |
| Richey Kummer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richland Memorial Hospital | Adrian P. Gee, Ph.D. | 7 Richland Medical Park | | | Columbia | SC | 29203 | |
| Richland Memorial Hospital | Frank H Valone | Activated Cell Therapy | 291 North Bernardo | | Mountain View | CA | 94043 | |
| RICK LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickie L Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICOH USA, INC | PO BOX 310010850 | | | | PASADENA | CA | 91110 | |
| RIGHT TRACK REGULATORY LTD | 2ND FLOOR TITAN COURT | 3 BISHOP SQUARE | | | HATFIELD | | AL109 | United Kingdom |
| Rigie Villorente | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rigo K Haro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIMA PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIMINI ST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rinkal S Chauhan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rios, Israel M.D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rita Jamil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rita M Popp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ritesh Shah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIVERSIDE CANCER SERVICES | ATTN: KAREN HINKLE | 500 THOMAS LANE | | | COLUMBUS | OH | 43214 | |
| RIVET SOFTWARE, INC. | 62927 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| ROBB BOSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert A Koll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert A Louie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert A. Barrows | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT A. BARROWS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert A. Burris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert A. Moss, M.D., F.A.C.P., Inc. | Contracts Management | United BioSource Corporation, Late Stage | 1822 Summin ST | | Kansas City | MO | 64111 | |
| Robert A. Moss, M.D., F.A.C.P., Inc. | Robert A. Moss, M.D. | 11100 Warner Ave | Suite 200 | | Fountain Valley | CA | 92708 | |
| ROBERT ALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Robert Amato MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert B Sims | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Blackman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Bloom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Braddock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Brennan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert C Richmond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert C Tyler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Crotty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert D Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT D. EKAS, JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT DREICER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT E. SMITH, JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert F Keyser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert G Austin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT HALF INTERNATIONAL | P.O. BOX 743295 | | | | LOS ANGELES | CA | 90074 | |
| Robert Hershberg, Inc. | Robert Hershberg | 6028 Eagle Harbor Dr NE | | | Bainbridge | WA | 98110 | |
| Robert Hunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT JOHN AMATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT KEYSER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert L Haag | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert M Tunstall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Melkus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert O Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT O'MALLEY ELECTRICAL CONTRACTOR, | 292 SOUTH MAIN ST | | | | WHARTON | NJ | 07885 | |
| Robert P Melkerson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Rosen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert S Poulton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Schneider | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robin K Tisdale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robin L Cassinerio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robin Schaier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinette O'Donnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON CONSULTING GROUP, LLC | 1636 POWDERHORN DR | | | | NEWTOWN | PA | 18940 | |
| Robyn Vasquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROCHE DIAGNOSTICS CORPORATION | MAIL CODE 5021 | P.O. BOX 660367 | | | DALLAS | TX | 75266 | |
| ROCK BROOK CONSULTING GROUP | P.O. BOX 900 | 2351 US HIGHWAY 130 | | | DAYTON | NJ | 08810 | |
| ROCK RIVER VALLEY BLOOD CENTER | 419 NORTH SIXTH ST | | | | ROCKFORD | IL | 61110 | |
| ROCK SOLID MEETINGS AND EVENTS | 321 HIGH SCHOOL RD | SUITE D3/103 | | | BAINBRIDGE ISLAND | WA | 98110 | |
| ROCKEFELLER UNIVERSITY PRESS | PO BOX 5108 GPO | | | | NEW YORK | NY | 10087 | |
| Rocky Mountain Cancer Centers | Robert Rifkin, MD | 1800 Williams ST | | | Denver | CO | 80218 | |
| ROCKY MOUNTAIN ONCOLOGY SOCIETY | 11600 NEBEL ST | SUITE 201 | | | ROCKVILLE | MD | 20852 | |
| ROCKY MOUNTAIN UROLOGICAL SOCIETY | TWO WOODFIELD LAKE | 1100 E WOODFIELD RD | | | SCHAUMBERG | IL | 60173 | |
| ROD JARVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodell Agabon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodney S Jarvis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rohan Jain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rohit Gehani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rolando Zeron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROMAN MARLO DANIELSBROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romeo Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romunda Battle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RON CARUSO CONSTRUCTION CO., INC. | 383 STELLE AVE | | | | MILLTOWN | NJ | 08850 | |
| RON S ISRAELI, M.D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RON S. ISRAELI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronald Mack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RONALD MCDONALD HOUSE CHARITIES OF | CAMP RONALD MCDONALD FOR GOOD TIMES | 1954 COTNER AVE | | | LOS ANGELES | CA | 90025 | |
| RONALD P RINALDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronald S Paradise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronald T May | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronda Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronnie C Maggette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RONNIE'S | STANZIALE INC. | 599 SPEEDWELL AVE | | | MORRIS PLAINS | NJ | 07950 | |
| Roopa Shajan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosa M Silva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosalee A Walton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosanne Finley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSE ENVIRONMENTAL LLC | 2208 N MARKET STE 207 | | | | SEATTLE | WA | 98107 | |
| Roseann Morris-Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosemarie Larsen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSEMONT ANALYTICAL, INC. | P.O. BOX 905330 | | | | CHARLOTTE | NC | 28290 | |
| Rosie Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross A Jarvi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSWELL PARK ALLIANCE FOUNDATION | ELM & CARLTON STS | | | | BUFFALO | NY | 14263 | |
| Roswell Park Cancer Institute | Elm and Carlton STs | | | | Buffalo | NY | 14263 | |
| Roswell Park Cancer Institute | Rochelle Krowinski | Elm and Carlton STs | | | Buffalo | NY | 14263 | |
| ROTARY FIRST HARVEST | 1201 1ST AVE. S. | SUITE 327 | | | SEATTLE | WA | 98134 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| ROTOROOTER PLUMBERS | P.O. BOX 324 | | | | CHATHAM | NJ | 07928 | |
| Rowena G Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roxanna Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roxanne Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roya Salimi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royal Adelaide Hospital (aka. Medical Science | Carmela Barone | Level 7, East Wing | RAH Cancer Center | | North Terrace, Adelaide | | SA 5000 | Australia |
| ROYAL AUDIO VIDEO SUPPLY CO., | 235 NORTH CAUSEWAY BLVD | | | | METAIRIE | LA | 70001 | |
| Royalty Pharma Management LLC | Michael S. Herman | 675 Third AVE, Suite 3000 | | | New York | NY | 10017 | |
| RPR INVESTIGATIONS, LLC. | PO BOX 161 | | | | NESHANIC STATION | NJ | 08853 | |
| RR Donnelley | Contracts | 111 S. Wacker DR | | | Chicago | IL | 60606 | |
| RTI HEALTH SOLUTIONS | ATTN: ACCOUNTS RECEIVABLE | PO BOX 14668 | | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| Ruby Kochhar | Re: Bolling v Dendreon | c/o Hung G, Ta, Esq. PLLC | Attn: Joo Yun Kim, Hung G. Ta, Natalia | 250 Park Ave, 7th Floor | New York | NY | 10177 | |
| Ruby Kochhar | Re: Bolling v Dendreon | c/o Kyros Law Offices | Attn: K. William Kyros | 17 Miles Rd | Hingham | MA | 02043 | |
| Ruby Kochhar | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Christina L. Haring-Larson | 4400 Two Union Sq; 601 Union ST | Seattle | WA | 98101 | |
| Ruby Kochhar | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Darian A. Stanford | 111 SW Fifth AVE, Suite 1940 | Portland | OR | 97204 | |
| Rudine P Orellana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruey Chen Lin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUN SEAL BEACH | PO BOX 190 | | | | SEAL BEACH | CA | 90740 | |
| RUNZHEIMER INTERNATIONAL LTD. | 1 RUNZHEIMER PARKWAY | | | | WATERFORD | WI | 53185 | |
| Rush University Medical Center | Dennis A. Pessis, M.D. | 1725 W Harrison St, Suite 762 | | | Chicago | IL | 60612 | |
| Rush University Medical Center | Director, Sponsored Research Projects | 1653 W Congress Parkway | | | Chicago | IL | 60612 | |
| Rush University Medical Center | General Counsel | 1700 Van Buren St | | | Chicago | IL | 60612 | |
| RUSHER AIR CONDITIONING | 19626 S. NORMANDIE AVE | | | | TORRANCE | CA | 90502 | |
| Russ A Boughner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSEL HILL CANCER FOUNDATION | ATTN: DONNA JOHNSON | 3601 CCI DR | | | HUNTSVILLE | AL | 35805 | |
| RUSSELECTRIC INC. C/O DATATEC INC. | SOUTH SHORE PARK | 99 INDUSTRIAL PARK ROAD | | | HINGHAM | MA | 02043 | |
| RUSSELL FORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL HILL CANCER FOUNDATION | P.O. BOX 18428 | | | | HUNTSVILLE | AL | 35804 | |
| Russell Reynolds Associates | Charles A. Tribbett | 200 South Wacker DR, Suite 2900 | | | Chicago | IL | 60606-5802 | |
| Ruth M Avila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutika D Kalola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUTU PATEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RX MOSAIC HEALTH LLC | 711 THIRD AVE | 18TH FLOOR | | | NEW YORK | NY | 10017 | |
| Ryan A Duffy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan Alunni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan C Flaherty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan D Chando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan Hil Cubacha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan L Bergsman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan Montler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan S Ocampo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan Tyburczy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RYLEM, LLC | 308 OCCIDENTAL AVE S STE 101 | | | | SEATTLE | WA | 98104 | |
| S/H TECHNICAL SERVICE, INC. | PO BOX 7820 | | | | EDISON | NJ | 08818 | |
| Saad, Fred MD, FRCSC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saatchi & Saatchi Healthcare Innovations | Alan Wilson | 1000 Floral Vale Blvd | Suite 400 | | Yardley | PA | 19067 | |
| SABA SOFTWARE, INC | DEPT. 33412 P.O. BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| SABARCHITECTS | 1124 ELAKE AVE E STE 201 | | | | SEATTLE | WA | 98109 | |
| Sacred Heart Medical Oncology Group | Contracts Management | United BioSource Corporation, Late Stage | 3822 Summin ST | | Kansas City | MO | 64111 | |
| Sacred Heart Medical Oncology Group | Tammy | Tamayo, CCRC | 1545 Airport Blvd, Suite 2000 | | Pensacola | FL | 32504 | |
| Sacred Heart Medical Oncology Group | Terri Smith | 1545 Airport Blvd, Suite 2000 | | | Pensacola | FL | 32504 | |
| SAFC BIOSCIENCES | 13804 W. 107TH ST | | | | LENEXA | KS | 66215 | |
| SAFE CROSSINGS FOUNDATION | 815 FIRST AVE #312 | | | | SEATTLE | WA | 98104 | |
| SAFETY CENTER INC. | 3909 BRADSHAW ROAD | | | | SACRAMENTO | CA | 95827 | |
| SAGE SOFTWARE, INC. | 14855 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| Sahul Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAINTGOBAIN PERFORMANCE PLASTICS | LOCKBOX# 7799 | PO BOX 7247 | | | PHILADELPHIA | PA | 19170 | |
| Sakenna Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALES OPERATIONS LEADERSHIP COUNCIL | PO BOX 5206 | | | | KENDALL PARK | NJ | 08824 | |
| SALESEER, INC. | 6622 RODRIGO ST | | | | HOUSTON | TX | 77077 | |
| SALESFORCE.COM | P.O. BOX 203141 | | | | DALLAS | TX | 75320 | |
| Salim Mamujee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sally A Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sally Berthiaume | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALLY BERTHIAUME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samantha A O'Neill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samantha Kohlstock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMNI TOBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMUEL GANGULY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel J Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMUEL J MACHIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMUEL J. BRADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel Sobelman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel X Li | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAN DIEGO FLUID SYSTEM TECHNOLOGIES | 9170 CAMINO SANTE FE | | | | SAN DIEGO | CA | 92121 | |
| SAN DIEGO UROLOGICAL SOCIETY | 1950 OLD TUSTIN AVE | | | | SANTA ANA | CA | 92705 | |
| SAN DIEGO WINE & CULINARY CENTER | 200 HARBOR DR SUITE 120 | | | | SAN DIEGO | CA | 92101 | |

Page 68 of 86

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SAN FRANCISCO TAX COLLECTOR | OFFICE OF THE TREASURER AND TAX | PO BOX 7425 | | | SAN FRANCISCO | CA | 94120 | |
| SANDERS & WOHRMAN CORPORATION | 709 N POPLAR ST | | | | ORANGE | CA | 92868 | |
| Sandhya A Arjun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDHYA MIRYALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandhya Tulachan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDIP MEHTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandra Imarah-Ajibade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandra Kotecki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDRA M. KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandra P Marucci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandra Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandy B Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANFORD HEMATOLOGY AND ONCOLOGY | 1309 W 17TH ST # 101 | | | | SIOUX FALLS | SD | 57104 | |
| Sang Hyuck Jeon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANITECH SYSTEMS, INC | PO BOX 444 | | | | DUVALL | WA | 98019 | |
| Sanjeev Singh Kumar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANOFI PASTEUR | 12458 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| SANQUIN BLOOD SUPPLY FOUNDATION | PO BOX 9137 | | | | AC AMSTERDAM | | 1006 | NETHERLANDS |
| SANTA CRUZ BIOTECHNOLOGY | 2145 DELAWARE AVE | | | | SANTA CRUZ | CA | 95060 | |
| Sara A McCaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sara B Dwyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sara K Chumbley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SARA L. STRAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sara Legault | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarah B Hollis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarah Cannon Research Institute | Margaret Mazzone | 3322 West End AVE | Suite 900 | | Nashville | TN | 37203 | |
| Sarah J Post | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarah L Meeks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarah M Schaeffer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarah Taylor Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarah Vasquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarah Walsh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarah Y Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SARGAS PHARMACEUTICAL ADHERENCE & | 6401 TRUXTON AVE SUITE 220 | | | | BAKERSFIELD | CA | 93311 | |
| Sari Konstandt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarika Surve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sartor, Oliver, M.D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SARTORIUS CORPORATION | 24917 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| SARTORIUS STEDIM NORTH AMERICA, INC. | 24917 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| SAS INSTITUTE INC | PO BOX 406922 | | | | ATLANTA | GA | 30384 | |
| Sathyapriya Thota | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAVE THE CHILDREN FEDERATION INC. | 54 WILTON ROAD | | | | WESTPORT | CT | 06880 | |
| Saveera Lalljee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAVVIS COMMUNICATIONS CORPORATION | 13322 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| SAWYER BUSINESS SUPPORT SERVICES CORP. | 900 JEFFERSON ROAD SUITE 1503 | | | | ROCHESTER | NY | 14623 | |
| SBIOMED, LLC | 1272 SOUTH 1380 WEST | | | | OREM | UT | 84058 | |
| SBP CONSULTING, INC. | 4900 38TH AVE STE S | | | | MOLINE | IL | 61265 | |
| SC FUELS | PO BOX 4159 | | | | ORANGE | CA | 92863 | |
| SC UROLOGICAL ASSOCIATION | PO BOX 11188 | | | | COLUMBIA | SC | 29211 | |
| SCARDIGNO CHARTER FISHING INC. | 47 TIENSCH AVE | | | | LEONARDO | NJ | 07737 | |
| SCHELLHAMMER UROLOGICAL RESEARCH | 104 CEDAR ROAD | | | | CHESAPEAKE | VA | 23322 | |
| Schering Corporation | David Poervin, Ph.D. | 2000 Galloping Hill Road | | | Kenilworth | NJ | 07033 | |
| Schering-Plough | Richard E. Chipkin, Ph.D. | 2000 Galloping Hill Road | | | Kenilworth | NJ | 07033 | |
| Scherrie D Parks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHINDLER ELEVATOR CORPORATION | P.O. BOX 93050 | | | | CHICAGO | IL | 60673 | |
| SCHNEIDER ELECTRIC BUILDINGS AMERICAS, | PO BOX 841868 | | | | DALLAS | TX | 75284 | |
| SCHNEIDER ELECTRIC IT USA, INC. | 5081 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| SCILOG, INC | 8845 S GREENVIEW DR #4 | | | | MIDDLETON | WA | 53562 | |
| SCOA CARES FOUNDATION | 166 STONERIDGE DR. | | | | COLUMBIA | SC | 29210 | |
| Scott A Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott A Oppenheim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott A Rarick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT B. SELLINGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott C Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott D Peirce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott D Riccio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott D. Ramsey, M.D., Ph.D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott F Yuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott H Serna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott Hoffman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT HUTSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott J Hatlee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott J Resnik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott Joseph Fabiano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott Mehltretter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCRIPPS HEALTH | 11025 N. TORREY PINES ROAD | SUITE 200 | | | LA JOLLA | CA | 92037 | |
| SCS FLOORING SYSTEMS | 530 S MAIN ST #110 | | | | ORANGE | CA | 92868 | |
| SDG, LLC | 1 MIFFLIN PLACE #400 | | | | CAMBRIDGE | MA | 02138 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| SDI HEALTH, LLC | PO BOX 950004315 | | | | PHILADELPHIA | PA | 19195 | |
| SEAL BEACH CHAMBER OF COMMERCE | 201 8TH ST. SUITE 120 | | | | SEAL BEACH | CA | 90740 | |
| SEAL BEACH VICTIMS FUND TRUST | 101 OCEAN AVE. UNIT A | | | | SEAL BEACH | CA | 90740 | |
| Sean G McCaffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN GARRISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sean K Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sean Mulderig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sean P Saylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sean Tan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAN TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEATTLE ART MUSEUM | 1300 FIRST AVE | | | | SEATTLE | WA | 98101 | |
| Seattle Cancer Care Alliance | 825 Eastlake Ave. E., G4-830 | | | | Seattle | WA | 98109 | |
| SEATTLE CITY LIGHT | DEPT OF FINANCE | PO BOX 34017 | | | SEATTLE | WA | 98124 | |
| Seattle Finance and Administrative Services | Seattle Municipal Tower | 700 Fifth Ave. | Suite 5200 | | Seattle | WA | 98104 | |
| Seattle Genetics, Inc. | Kirk Schumacher | 21823 30th DR SE | | | Bothell | WA | 98021 | |
| SEATTLE MAINTENANCE SERVICES, INC. | PO BOX 95384 | | | | SEATTLE | WA | 98145 | |
| SEATTLE MARINERS | ATTN: GROUP SALES | PO BOX 4100 | | | SEATTLE | WA | 98194 | |
| SEATTLE METROPOLITAN CHAMBER OF | PO BOX 94693 | | | | SEATTLE | WA | 98124 | |
| SEATTLE NORTH APP PTA | 4509 INTERLAKE AVE. N. | #101 | | | SEATTLE | WA | 98103 | |
| SEATTLE POLICE FOUNDATION | PO BOX 456 | | | | SEATTLE | WA | 98111 | |
| SEATTLE REPERTORY THEATRE | PO BOX 900923 | 155 MERCER ST. | | | SEATTLE | WA | 98109 | |
| SEATTLE SHIRT COMPANY | 725 PIKE ST #4 | | | | SEATTLE | WA | 98101 | |
| SEATTLE SOUNDERS FC | SEATTLE SOCCER LLC | PO BOX 4769 | | | SEATTLE | WA | 98194 | |
| SEATTLE STEAM SUPPLY | 6545 5TH PLACE SOUTH | | | | SEATTLE | WA | 98108 | |
| SEATTLE TIMES | PO BOX 34698 | | | | SEATTLE | WA | 98124 | |
| SEATTLE VISITING NURSE ASSOCIATION | 170 WEST DAYTON ST | STE 103A | | | EDMONDS | WA | 98020 | |
| SEBRA | S.E. Tanner | 100 N. Tucson Blvd | | | Tuscon | AZ | 85710 | |
| SECRETARY OF STATE | STATE OF NORTH DAKOTA | ANNUAL REPORT PROCESSING CENTER | | | BISMARCK | ND | 58506 | |
| SECRETARY OF STATE CA | PO BOX 944230 | | | | SACRAMENTO | CA | 94244 | |
| SECRETARY OF STATE WA | APOSTILLE & CERTIFICATE PROGRAM | 801 CAPITOL WAY S PO BOX 40228 | | | OLYMPIA | WA | 98504 | |
| SECURITIES & EXCHANGE COMMISION | 100 F ST NE | | | | WASHINGTON | DC | 20549 | |
| See, William MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seema Shetty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seertech Solutions | Ken Goldwasser | 8117 Ashtonbirch DR | | | Springfield | VA | 22152 | |
| Sejal A Thakkar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELIG REAL ESTATE HOLDINGS FOURTEEN LLC | C/O NORTHERN TRUSTBANK | 1301 2ND AVE | | | SEATTLE | WA | 98101 | |
| SEMBIO PARTNERS, INC. | 7460 WARREN PARKWAY STE #230 | | | | FRISCO | TX | 75034 | |
| Sen Li | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SENGUPTA, AMRITAPARNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SENSITECH INC | PO BOX 742000 | | | | LOS ANGELES | CA | 90074 | |
| Senthilvadivu Sekar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sentry BioPharma Services, Inc. | Jennifer Marcum | 4605 Decatur Blvd | | | Indianapolis | IN | 46241 | |
| SERAMETRIX CORPORATION | 2235 FARADAY AVE | SUITE N | | | CARLSBAD | CA | 92008 | |
| Serdar Cagatay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serena C Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sergio Salcedo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Service Unlimited, Inc. | Dennis Imfeld | 1300 Industrial Road, Unit #9 | | | San Carlos | CA | 94070 | |
| SERVICEMARK LLC | 1221 FOURTH AVE | | | | SEATTLE | WA | 98101 | |
| SETON HALL UNIVERSITY | CENTER FOR HEALTH & PHARMACEUTICAL | ONE NEWARK CENTER RM 207 | | | NEWARK | NJ | 07102 | |
| SETON IDENTIFICATION PRODUCTS | PO BOX 95904 | | | | CHICAGO | IL | 60694 | |
| SEXAUER | PO BOX 404284 | | | | ATLANTA | GA | 30384 | |
| SEYFARTH SHAW LLP | 3807 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| SFN Professional Services LLC | Lori Kaiser | Tatum | 601 Union ST | | Seattle | WA | 98101 | |
| SGE, INCORPORATED | 2007 KRAMER LANE | SUITE 100 | | | AUSTIN | TX | 78758 | |
| SGS LIFE SCIENCE SERVICES | PO BOX 2502 | | | | CAROL STREAM | IL | 60132 | |
| SGS NORTH AMERICA INC. | P.O. BOX 2502 | | | | CAROL STREAM | IL | 60132 | |
| Shaarwari Sridhar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shabnam Vaziri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHABNAM VAZIRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shakena Day | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHALOM ZONE NONPROFIT ASSOCIATION | ROOTS YOUNG ADULT SHELTER | 1415 NE 43RD ST | | | SEATTLE | WA | 98105 | |
| Shamsuzzaman Lasker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shane Lindaman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shanecka L Holloman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE'S RIB SHACK | 136 REID PLANTATION DR | | | | VILLA RICA | GA | 30180 | |
| SHANLEE SPEETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shanna E Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shanna M Clouse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon Biles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon H DRr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon L Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon L Worster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon Smithson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shanthi D Velayudham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaofan Song | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharad N Bhatt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAREHOLDER.COM | PO BOX 8500 | LOCKBOX NUMBER 30200 | | | PHILADELPHIA | PA | 19178 | |
| Sharon Bhagwatprasad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sharon L Munday | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharon M Desmettre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharon Nuxoll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARP CORPORATION | PO BOX 8500 S6245 | | | | PHILADELPHIA | PA | 19178 | |
| Sharp HealthCare | 7901 Frost St. | Clinical Oncology Research | | | San Diego | CA | 92123 | |
| SHARP MEMORIAL HOSPITAL | ATTN: CATHY WOOD | 7901 FROST ST | | | SAN DIEGO | CA | 92123 | |
| Shauna Balderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUNA BALDERSON, CPA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW W. ZHOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN KERSHAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shawn McClain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAWN WAGNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEARMAN & STERLING LLP | CITIBANK | N.A. | | | NEW YORK | NY | 10103 | |
| Sheila K Carmichael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEILA STOKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheinin & Associates LLC | Eric Sheinin | 13917 Bergenfield DR | | | North Potomac | MD | 20878 | |
| SHELL | PO BOX 689010 | | | | DES MOINES | IA | 50368 | |
| Shelly K Duncan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shemayah B Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERATON SAN DIEGO HOTEL & MARINA | 1380 HARBOR ISLAND DR. | | | | SAN DIEGO | CA | 92101 | |
| SHERIDAN PRESS, INC. | PO BOX 842377 | | | | BOSTON | MA | 02284 | |
| Sherri A Moroni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRY JEPSEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherwin A Hestick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERWIN WILLIAMS COMPANY | 4776 JONESBORO RD | | | | UNION CITY | GA | 30291 | |
| Sheryl King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHETAL N. SHAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shih Han Huang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shilpa S Kalavapudi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shimah Taliah Wheatley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIN EGAWA, MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHINE A BLIND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHINESTAR CONSULTING SERVICES LLC | 1560 CENTRAL AVE. | SUITE 463 | | | SAINT PETERSBURG | FL | 33705 | |
| Shing H Wong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHING WONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shing-Yin Tsui | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shishir R Purohit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shonna Van Samford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHORELINE COMMUNITY COLLEGE | 16101 GREENWOOD AVE N | | | | SHORELINE | WA | 98133 | |
| SHORT ORDER.COM | 12521 AMHERST DR | | | | AUSTIN | TX | 78727 | |
| SHORTRIDGE INSTRUMENTS, INC. | 7855 E. REDFIELD ROAD | | | | SCOTTSDALE | AZ | 85260 | |
| SHRED IT USA INC. | PO BOX 101007 | | | | PASADENA | CA | 91189 | |
| SHREDIT | SHREDIT USA LOS ANGELES | PO BOX 101007 | | | PASADENA | CA | 91189 | |
| SHREDIT WESTERN WASHINGTON | PO BOX 59505 | | | | RENTON | WA | 98058 | |
| Shue-Yuan Wang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shunteria Hines | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shutnee B Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sicor Pharmaceuticals, Inc. | General Counsel | 19 Hughes | | | Irvine | CA | 92618 | |
| Sicor Pharmaceuticals, Inc. | Jeffrey Herzfeld, PharmD | 19 Hughes | | | Irvine | CA | 92618-1902 | |
| SIDLEY AUSTIN LLP | PO BOX 0642 | | | | CHICAGO | IL | 60690 | |
| SIEMENS INDUSTRY, INC. | PO BOX 2134 | | | | CAROL STREAM | IL | 60132 | |
| SIEMENS WATER TECHNOLOGIES | 10 TECHNOLOGY DR | | | | LOWELL | MA | 01851 | |
| SIEMENS WATER TECHNOLOGIES LLC | PO BOX 360766 | | | | PITTSBURGH | PA | 15250 | |
| Sierra Systems, Inc. | Russ Anders | 10900 NE 8th ST, Ste 1110 | | | Bellevue | WA | 98004 | |
| Siesta Properties LLC | 5052 Upper Mount Row | | | | New Albany | OH | 43054 | |
| SIGMAALDRICH | PO BOX 535182 | | | | ATLANTA | GA | 30353 | |
| Sigrid M Schreiner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILKROAD TECHNOLOGY | ATTN: ACCOUNTS RECEIVABLE | 102 W. THIRD ST. STE 250 | | | WINSTONSALEM | NC | 27101 | |
| SilkRoad technology, inc. | Michael Cullinane | 102 West Third St, Ste 250 | | | Winston-Salem | NC | 27101 | |
| Silvana Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silvio J Pacheco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon Letarte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPLEXGRINNELL | DEPT CH 10320 | | | | PALATINE | IL | 60055 | |
| SIMUL8 CORPORATION | 225 FRANKLIN ST | 26TH FLOOR | | | BOSTON | MA | 02110 | |
| SINAI HOSPITAL OF BALTIMORE INC. | THE MARTIN A. ROBBINS GU EDUCATIONAL | 5051 GREENSPRING AVE | | | BALTIMORE | MD | 21209 | |
| SINO BIOLOGICAL, INC. | RM B209 | 14 ZHONG HE ST | | | BEIJING | | 100176 | CHINA |
| Sistina Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SJB PRODUCTIONS | 4221 HOLLUS ST | | | | EMERYVILLE | CA | 94608 | |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM | PO BOX 1764 | | | | WHITE PLAINS | NY | 10602 | |
| SLOANKETTERING INSTITUTE FOR CANCER | PO BOX 29049 | | | | NEW YORK | NY | 10087 | |
| SMARTPROS, LTD | 12 SKYLINE DR | | | | HAWTHORNE | NY | 10532 | |
| SMITH HANLEY CONSULTING GROUP LLC | PO BOX 416569 | | | | BOSTON | MA | 02241 | |
| Smith, Matthew, M.D., Ph.D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITHS MEDICAL ASD, INC | PO BOX 72477784 | | | | PHILADELPHIA | PA | 19170 | |
| SMITHSON, SHANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMOOTHIE KING 913 | 1155 VIRGNIA AVE SUITE E | | | | HAPEVILLE | GA | 30354 | |
| Sneha Wagley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNOW'S GLASS & MIRROR | 132 E BLACKWELL ST | | | | DOVER | NJ | 07801 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOCIAL ENTERPRISES, INC. | C/O GOGREEN CONFERENCE HEADQUARTERS | 618 NW GLISAN ST. | | | PORTLAND | OR | 97209 | |
| SOCIETY FOR IMMUNOTHERAPY OF CANCER, | 555 E. WELLS ST STE#1100 | | | | MILWAUKEE | WI | 53202 | |
| SOCIETY OF GOVERNMENT SERVICE | C/O DESANTIS MANAGEMENT GROUP | 1950 OLD TUSTIN AVE | | | SANTA ANA | CA | 92705 | |
| SOCIETY OF INTEGRATIVE UROLOGY | C/O DR. PHILIPPA CHEETHAM | 260 WEST 54TH ST #37C | | | NEW YORK | NY | 10019 | |
| SOCIETY OF UROLOGIC NURSES & ASSOC | EAST HOLLY AVE. / BOX 56 | | | | PITMAN | NJ | 08071 | |
| SOCIETY OF UROLOGIC ONCOLOGY | 1100 E. WOODFIELD RD | SUITE 520 | | | SCHAUMBURG | IL | 60173 | |
| SOCIETY OF UTAH MEDICAL ONCOLOGISTS | C/O CORPORATE ACCOUNTS | 8805 N 145TH E. AVE | | | OWASSO | OK | 74055 | |
| SOFITEL CHICAGO WATER HOTEL | 20 EAST CHESTNUT ST | | | | CHICAGO | IL | 60611 | |
| SOFTCHOICE CORPORATION | 16609 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| Sompoth R Supathanasinkasaem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sonia Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONOMA HUMANE SOCIETY | PO BOX 1296 | | | | SANTA ROSA | CA | 95402 | |
| SONY BIOTECHNOLOGY, INC. | PO BOX 1593 | 2100 SOUTH OAK ST | | | CHAMPAIGN | IL | 61824 | |
| Sonya A Smalley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sophe Ap | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soraya Piniones Jung | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sorin Crisnic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOUND LEGAL COPY | 1418 3RD AVE. SUITE 200 | | | | SEATTLE | WA | 98101 | |
| SOUNDS UNLIMITED | PO BOX 55428 | | | | SEATTLE | WA | 98155 | |
| SOURCE HEALTHCARE ANALYTICS, LLC | PO BOX 277158 | | | | ATLANTA | GA | 30384 | |
| SOUTH ALABAMA MEDICAL SCIENCE | C/O CME 5795 USA DR NORTH CSAB 251 | | | | MOBILE | AL | 26688 | |
| SOUTH BEND MEDICAL FOUNDATION | PO BOX 2030 | | | | MISHAWAKA | IN | 46546 | |
| SOUTH CAROLINA LIGHTNING PROTECTION | 1074 NORTH SHADOW DR | | | | MOUNT PLEASANT | SC | 29464 | |
| South Carolina Oncology Associates, PA | 166 Stoneridge DR | | | | Columbia | SC | 29210 | |
| SOUTH CAROLINA ONCOLOGY SOCIETY | ATTN: LINDA JACKIER SCHUGAR; OSSN | 11600 NEBEL ST | | | ROCKVILLE | MD | 20852 | |
| SOUTH CAROLINA UROLOGICAL ASSOCIATION | PO BOX 11188 | | | | COLUMBIA | SC | 29211 | |
| SOUTH CENTRAL SECTION OF THE AUA | 1100 E. WOODFIELD ROAD SUITE 350 | | | | SCHAUMBURG | IL | 60173 | |
| SOUTH COAST AIR QUALITY MANAGEMENT | PO BOX 4943 | | | | DIAMOND BAR | CA | 91765 | |
| SOUTH JERSEY HOSPITAL | 333 IRVING AVE | | | | BRIDGETON | NJ | 08302 | |
| South Orange County Medical Research | Richard Greengold, MD | 25200 La Paz Road | | | Laguna Hilla | CA | 92653 | |
| SOUTH TEXAS ACCELERATED RESEARCH | PO BOX 1994 | | | | SAN ANTONIO | TX | 78297 | |
| South Texas Blood & Tissue Center | Linda Myers | 6211 IH-10 West | | | San Antonio | TX | 78201 | |
| Southeast Nebraska Cancer Center | 201 S. 68th St. Place, Suite 200 | | | | Lincoln | NE | 68510 | |
| SOUTHEAST NEBRASKA CANCER CENTER | 201 S. 68TH ST. PL. | SUITE 200 | | | LINCOLN | NE | 68510 | |
| SOUTHEASTERN COMMUNITY BLOOD CENTER | PO BOX 863646 | | | | ORLANDO | FL | 32886 | |
| SOUTHEASTERN SECTION OF THE AUA, INC | 2 WOODFIELD LAKE | 1100 WOODFIELD ROAD | | | SCHAUMBURG | IL | 60173 | |
| Southern California Edison | 2244 Walnut Grove Ave | | | | Rosemead | CA | 91770 | |
| Southern California Edison | P.O. Box 300 | | | | Rosemead | CA | 91772-0001 | |
| SOUTHERN CALIFORNIA EDISON COMPANY | PO BOX 600 | | | | ROSEMEAD | CA | 91771 | |
| Southern California Gas Company | Executive Offices | 555 West Fifth St. | | | Los Angeles | CA | 90013-1011 | |
| Southern California Gas Company | P.O. Box C | | | | Monterey Park | CA | 91756 | |
| Southern California Permanente Medical | Jonathan Polikoff, M.D. | 4647 Zion Ave, Room 2428 | | | San Diego | CA | 92120 | |
| Southern California Permanente Medical | Sharon Figgins | 100 So. Los Robles Ave, 2nd Fl | | | Pasadena | CA | 91101 | |
| SOUTHERN COUNTIES OIL CO. | 1800 W. KATELLA AVE | SUITE 400 | | | ORANGE | CA | 92867 | |
| SOUTHERNBIOTECH | PO BOX 26221 | | | | BIRMINGHAM | AL | 35260 | |
| SOUTHSIDE MEDICAL CARE | 6325 SHANNON PARKWAY SUITE D | | | | UNION CITY | CA | 30291 | |
| SPACESAVER NORTHWEST | 9877 40TH AVE SOUTH | | | | SEATTLE | WA | 98118 | |
| SPAN INTERNATIONAL TRAINING, LLC | 402 W MT VERNON #111 | | | | NIXA | MO | 65714 | |
| SPARKLETTS | PO BOX 660579 | | | | DALLAS | TX | 75266 | |
| SPARTANBURG REGIONAL MEDICAL CENTER | ATTN: LYNN FOSTER | 380 SERPENTINE DR | | | SPARTANBURG | SC | 29303 | |
| SPECIALTY'S CAFE & BAKERY, INC. | 5050 HOPYARD ROAD | SUITE 250 | | | PLEASANTON | CA | 94588 | |
| Speckman Law Group | Ann W. Speckman | 1501 Western AVE, Ste 100 | | | Seattle | WA | 98101 | |
| SPECTER INSTRUMENTS | 4020 S. INDUSTRIAL DR #120 | | | | AUSTIN | TX | 78744 | |
| SPECTRA LABORATORIES, LLC | 2221 ROSS WAY | | | | TACOMA | WA | 98421 | |
| SPECTRAM.E.D GMBH. | ADALOWEG 14 | | | | | MUNCHEN | D80995 | GERMANY |
| SPECTRUM CHEMICALS & LABORATORY | FILE NO. 11990 | | | | LOS ANGELES | CA | 90074 | |
| SPECTRUM REGULATORY SOLUTIONS, LTD | 14 CARFAX HORSHAM | | | | WEST SUSSEX | | RH12 1DZ | United Kingdom |
| SPEED BIOSYSTEMS LLC | 14175 FURLONG WAY | | | | GERMANTOWN | MD | 20874 | |
| SPENCERSTUART | PO BOX 98991 | | | | CHICAGO | IL | 60693 | |
| SPHEROTECH | 27845 IRMA LEE CIR | UNIT 101 | | | LAKE FOREST | IL | 60045 | |
| SPINELLA CONTRACTING, INC. | 215 SPEEDWELL AVE | | | | MORRISTOWN | NJ | 07960 | |
| SPOKANE PHARMACY ASSOCIATION | PO BOX 2591 | | | | SPOKANE | WA | 99220 | |
| Spotfire | Tibco Software Inc | 3303 Hillview AVE | | | Palo Alto | CA | 94304 | |
| SPRAGUE PEST SOLUTIONS | P.O. BOX 2222 | | | | TACOMA | WA | 98401 | |
| SPRINGERVERLAG GMBH | HEIDELBERGER PLATZ 3 D | | | | BERLIN | | 14197 | GERMANY |
| SPRINGHILL SUITES BY MARRIOTT | 1119 BULLSBORO DR | | | | NEWNAN | GA | 30269 | |
| SPRINT | PO BOX 219100 | | | | KANSAS CITY | MO | 64121 | |
| Sprint Corp. | 6200 Sprint Pkwy | | | | Overland Park | KS | 66251 | |
| Sprint Corp. | P.O. Box 219100 | | | | Kansas City | MO | 64121-9100 | |
| Sprint Solutions, Inc | 2001 Edmund Halley DR | | | | Reston | VA | 20191 | |
| SQUARE ONE SIGNS | 195 RAYMOND HILL ROAD SUITE A | | | | NEWNAN | GA | 30265 | |
| Sravani Kode | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SRI SOFTWARE, INC. | 7143 FALMOUTH CURVE | | | | SHAKOPEE | MN | 55379 | |
| Sridevi Sheshadri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Srilakshmi Hariharasubramanian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Srinath Venkata Yedavalli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SS TECH LLC | 21983 WINDY OAKS SQ | | | | BROADLANDS | VA | 20148 | |
| SSI EAST COAST SALES & SERVICE INC. | PO BOX 2313 | | | | CRANBERRY TOWNSHIP | PA | 16066 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SSI INC. | 719 THOMSON PARK DR | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| ST. JOHN'S HOSPITAL | 800 EAST CARPENTER ST | | | | SPRINGFIELD | IL | 62769 | |
| ST. JUDE CHILDREN'S RESEARCH HOSPITAL | 501 ST. JUDE PLACE | | | | MEMPHIS | TN | 38105 | |
| ST. JUDE HOSPITAL INC | ATTN.: SHANNON LINDOP | 2151 N HARBOR BLVD | | | FULLERTON | CA | 92835 | |
| ST. LOUIS AREA FOODBANK, INC. | 70 CORPORATE WOODS DR | | | | BRIDGETON | MO | 63044 | |
| St. Louis Cancer Care, LLP | 12277 DePaul Dr., Suite 100 S | | | | Bridgeton | MO | 63044 | |
| ST. LOUIS CANCER CARE, LLP | 12277 DEPAUL DR | STE 100 S | | | BRIDGETON | MO | 63044 | |
| Stacey A Crockett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY EGGERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACEY HARRELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stacey W Poole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stacie J Wamsley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stacy L Melville | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stacy Stomp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAFFORD PRESS | WESTERN TAG & LABEL | 14612 NE 91ST ST | | | REDMOND | WA | 98052 | |
| Stan Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANFORD UNIVERSITY | SPO# 105458/ PI SRINIVAS | PO BOX 44253 | | | SAN FRANCISCO | CA | 94144 | |
| Stanford University Medical Center | 875 Blake Wilbur Dr. | | | | Stanford | CA | 94305 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS, | DEPT CH 10651 | | | | PALATINE | IL | 60055 | |
| STANLEY DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley S Tupman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAPLES ADVANTAGE | DEPT LA | PO BOX 83689 | | | CHICAGO | IL | 60696 | |
| STAPLES NEDERLAND BV | POSTBUS 1522 | 1300 BM ALMERE | | | | | | NETHERLANDS |
| STAPLETON COMMUNICATIONS | 1018 MARENGO DR | | | | GLENDALE | CA | 91206 | |
| Starky Bibb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STARLINE LUXURY COACHES | 9801 MARTIN LUTHER KING JR WAY S | | | | SEATTLE | WA | 98118 | |
| STARNA CELLS, INC. | PO BOX 1919 | | | | ATASCADERO | CA | 93423 | |
| Starr Indemnity & Liability Company | | | | | New York | NY | 10022 | |
| STATE BAR OF CALIFORNIA | P.O. BOX 842142 | | | | LOS ANGELES | CA | 90084 | |
| STATE BOARD OF EQUALIZATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279 | |
| STATE COUNTY OF FULTON COUNTY | 185 CENTRAL AVE SW #TG900 | | | | ATLANTA | GA | 30303 | |
| STATE OF ALASKA DHSS | DEPARTMENT OF HEALTH AND SOCIAL | P.O. BOX 84991 | | | SEATTLE | WA | 9821 | |
| STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826880 - UIPCD, MIC 40 | | | SACRAMENTO | CA | 94280-0001 | |
| STATE OF CALIFORNIA | DEPARTMENT OF PARKS & RECREATION | 17851 PACIFIC COAST HIGHWAY | | | HUNTINGTON BEACH | CA | 92649 | |
| State of California Attorney General | Consumer Law Section | Attn Bankruptcy Notices | 455 Golden Gate Ave Ste 11000 | | San Francisco | CA | 94102-7004 | |
| State of Delaware | Division of Public Health | University Office Plaza - Chopin Building | University Office Plaza - Chopin Building | | Newark | DE | 19702 | |
| State of Delaware | DIVISION OF MEDICAID & MEDICAL | 1901 N. Du Pont Highway, Lewis Bldg. | | | New Castle | DE | 19720 | |
| State of Delaware Attorney General | Joseph R. "Beau" Biden, III | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 | |
| STATE OF DELAWARE DEPT OF LABOR | DIVISION OF UNEMPLOYMENT INSURANCE | | 4425 N. MARKET ST | 3RD FLOOR | WILMINGTON | DE | 19802 | |
| STATE OF DELAWARE DEPT OF LABOR | DIVISION OF INDUSTRIAL AFFIARS | OFFICE OF WORKERS' COMPENSATION | 24 N. W. FRONT ST, SUITE 100 | | MILFORD | DE | 19963 | |
| STATE OF DELAWARE DEPT OF LABOR | DIVISION OF INDUSTRIAL AFFIARS | OFFICE OF WORKERS' COMPENSATION | 4425 N. MARKET ST | 3RD FLOOR | WILMINGTON | DE | 19802 | |
| State of Georgia Attorney General | Sam Olens | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 | |
| STATE OF MARYLAND | DEPARTMENT OF ASSESSMENTS & TAXATION | 301 W PRESTON ST | | | BALTIMORE | MD | 21201 | |
| State of Maryland Attorney General | Douglas F. Gansler | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 | |
| STATE OF MICHIGAN | PO BOX 30774 | | | | LANSING | MI | 48909 | |
| STATE OF NEW HAMPSHIRE | SECRETARY OF STATE | PO BOX 9529 | | | MANCHESTER | NH | 03108 | |
| STATE OF NEW JERSEY | DEPT OF HEALTH | 369 SOUTH WARREN ST | | | TRENTON | NJ | 08608-2308 | |
| STATE OF NEW JERSEY | DEPT OF LABOR AND WORKFORCE | 1 JOHN FITCH PLAZA | PO BOX 110 | | TRENTON | NJ | 08625-0110 | |
| STATE OF NEW JERSEY | PO BOX 666 | | | | TRENTON | NJ | 08646 | |
| State of New Jersey Attorney General | John Jay Hoffman | Richard J. Hughes Justice Complex | 25 Market ST | P.O. Box 080 | Trenton | NJ | 08625 | |
| STATE OF NEW JERSEY, CBT, DIVISION OF | TAXATION | REVENUE PROC CENTER | | | TRENTON | NJ | 08646 | |
| State of New Jersey, Department of Treasury | P. O. Box 002 | | | | Trenton | NJ | 08625-0002 | |
| STATE OF NEW JERSEY, DEPT. OF LABOR & | DEPT OF LABOR & WORKFORCE | PO BOX 929 | | | TRENTON | NJ | 08625 | |
| State of North Carolina Attorney General | Roy Cooper | Dept. of Justice | P.O. Box 629 | | Raleigh | NC | 27602-0629 | |
| STATE OF VERMONT | VERMONT OFFICE OF THE ATTORNEY | 109 STATE ST | | | MONTPELIER | VT | 05609 | |
| State of Washington Attorney General | Bob Ferguson | 1125 Washington St. SE | P.O. Box 40100 | | Olympia | WA | 98504-0100 | |
| STATE OF WASHINGTON DEPARTMENT OF | ECOLOGY | PO 34050 | | | SEATTLE | WA | 98124 | |
| STATE OF WEST VIRGINIA | MAILSTOP 9080FC | 5302 HEALTH SCIENCES SOUTH | | | MORGANTOWN | WV | 26506 | |
| State ST Bank and Trust Company | Copley Place | 100 Huntington AVE | | | Boston | MA | 02116-0000 | |
| STATEN ISLAND UROLOGICAL RESEARCH PC | 1800 CLOVE ROAD | | | | STATEN ISLAND | NY | 10304 | |
| STATISTICAL SOLUTIONS | ONE INTERNATIONAL PLACE | 100 OLIVER ST. | | | BOSTON | MA | 02110 | |
| Statprobe, Inc. | Mark Harvill | 5430 Data Court, Suite 200 | | | Ann Arbor | MI | 48108 | |
| StatWorks, Inc. | Suzanne Hackett, M.S. | 101 B ST | | | Carrboro | NC | 27510 | |
| Staubach Company, The | Robert M. Mooney | 200 East Randolph DR | | | Chicago | IL | 60601 | |
| STEAM SUPPLY, LLC | 6545 5TH PLACE SOUTH | | | | SEATTLE | WA | 98108 | |
| Stefanie A Hamenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STELLA COLOR INC. | 620 S. DAKOTA ST | | | | SEATTLE | WA | 98108 | |
| STEMCELL TECHNOLOGIES INC | 570 WEST SEVENTH AVE | SUITE 400 | | | VANCOUVER | BC | V5Z 1B3 | CANADA |
| StemCells, Inc. | 7707 Gateway Blvd., Suite 140 | | | | Newark | CA | 94560 | |
| STEMGENT, INC. | 10575 ROSELLE ST | | | | SAN DIEGO | CA | 92121 | |
| STEP CHANGE PHARMA, INC. | 18719 OLNEY MILL ROAD | | | | OLNEY | MD | 20832 | |
| Stephan R Barbera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephanie E Mills | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephanie Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephanie Piazza | Re: Bolling v Dendreon | c/o Hung G, Ta, Esq. PLLC | Attn: Joo Yun Kim, Hung G. Ta, Natalia | 250 Park Ave, 7th Floor | New York | NY | 10177 | |
| Stephanie Piazza | Re: Bolling v Dendreon | c/o Kyros Law Offices | Attn: K. William Kyros | 17 Miles Rd | Hingham | MA | 02043 | |
| Stephanie Piazza | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Christina L. Haring-Larson | 4400 Two Union Sq; 601 Union ST | Seattle | WA | 98101 | |
| Stephanie Piazza | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Darian A. Stanford | 111 SW Fifth AVE, Suite 1940 | Portland | OR | 97204 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Stephanie Rasberry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephanie T Daise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephen A Cochran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephen Apone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephen C Chalfant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephen E Downey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN EDWARD GABBARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN FREEDLAND, MD | 112 CHESLEY LANE | | | | CHAPEL HILL | NC | 27514 | |
| Stephen George, Ph.D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephen J Rozzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephen J Vasquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN L. GEORGE, PH.D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephen M Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN ROZZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steptoe & Johnson | David H. Coburn | 1330 Connecticut AVE NW | | | Washington | DC | 20036-1795 | |
| STERICYCLE INC | P.O. BOX 6582 | | | | CAROL STREAM | IL | 60197 | |
| STERICYCLE SPECIALTY WASTE SOLUTIONS | ATTN: ACCOUNTS RECEIVABLE | 2850 100TH COURT NE | | | BLAINE | MN | 55449 | |
| STERIS CORPORATION | LOCKBOX 771652 | 1652 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| STERITECH GROUP, INC | PO BOX 472127 | | | | CHARLOTTE | NC | 28247 | |
| STERLING COURIER SYSTEMS | PO BOX 35418 | | | | NEWARK | NJ | 07193 | |
| STEVE DOBBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVE FRITZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steve Gould | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steve P Balster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steve R Strand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steve W Wohnoutka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steven A McGrady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN BALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steven D Hughes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steven E Navarro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steven H Wacher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steven McCloskey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steven Michael Doughty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steven Pickens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN REICHENBACH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVEN RICHARDSON | 379 OLD LANCASTER RD. | | | | SUDBURY | MA | 01776 | |
| Steven S Vinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steven Sotelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steven Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart N Hackney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART'S CARING PLACE | 2955 W MARKET ST | SUITE R | | | AKRON | OH | 44333 | |
| STF SERVICES CORPORATION | PO BOX 3251 | | | | SYRACUSE | NY | 13220 | |
| STOCK & OPTION SOLUTIONS INC | 910 CAMPISI WAY SUITE 2E | | | | CAMPBELL | CA | 95008 | |
| STOEL RIVES LLP | STE 2600 | 900 SW FIFTH AVE | | | PORTLAND | OR | 97204 | |
| STONEWAY ELECTRIC SUPPLY | 1924 4th AVE South | | | | Seattle | WA | 98134 | |
| STONHARD | P.O. BOX 931947 | | | | CLEVELAND | OH | 44193 | |
| STOP CANCER | 2566 OVERLAND AVE #790 | | | | LOS ANGELES | CA | 90064 | |
| STORR OFFICE ENVIRONMENTS, INC | 10800 WORLD TRADE BLVD. | | | | RALEIGH | NC | 27617 | |
| STOVALL GRAINGER MODLESKI, INC. | 6515 TRILLIUM HOUSE LANE | | | | CENTREVILLE | VA | 20120 | |
| STRATEGIC LEADERSHIP RESOURCES, LLC | 60 MADISON AVE | | | | FLEMINGTON | NJ | 08822 | |
| STRATEGIC SOLUTIONS NW, LLC | 11200 SW ALLEN BLVD #200 | | | | BEAVERTON | OR | 97005 | |
| STRATUSG LLC | 7438 SE 40TH | | | | MERCER ISLAND | WA | 98040 | |
| Strober, Samuel, M.D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strum, Stephen B., MD, FACP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stuti Shah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Su Yang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Subroto Barua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUBSTRATE TESTING, INC. | 4 LITTLE ACORN LANE | | | | FORESTDALE | MA | 02644 | |
| SUCCESSFACTORS, INC | PO BOX 89 4642 | | | | LOS ANGELES | CA | 90189 | |
| Suet Yee Ho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sujata Polley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sukhpreet Kaur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suleman Sheikh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suleman Verjee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMMIT SYSTEMS, INC | 1880 ENTERPRISE DR NE SUITE E | | | | BUFORD | GA | 30518 | |
| SUMTER UROLOGICAL, LLC | 410 W. WESMARK BLVD. | | | | SUMTER | SC | 29150 | |
| SUNBELT RENTALS INC. | PO BOX 409211 | | | | ATLANTA | GA | 30384 | |
| Sunceray Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suncoast Communities Blood Bank | Scott Bush | 1760 Mound ST | | | Sarasota | FL | 34236 | |
| Sunesis Pharmaceuticals, Inc. | 395 Oyster Point Boulevard, Suite 400 | | | | South San Francisco | CA | 94080 | |
| SUNJAI LAMBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUNNY EXPRESS | PO BOX 5045 | | | | HAYWARD | CA | 94540 | |
| Sunnybrook Health Sciences Centre | Laurence Klotz, M.D. | 2075 Bayview Ave, #MG408 | Toronto | | Ontario | | M4N 3M5 | Canada |
| SUPERIOR LINEN SERVICE | 1012 CENTER ST | | | | TACOMA | WA | 98409 | |
| SuperNova, Inc. | Roy Wilschut | 750 Route 202 South | Suite 220 | | Bridgewater | NJ | 08807 | |
| Suranga Suraweera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suresh Nune | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Consolidated Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Susan A Veals | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Susan B. Bayh | Re: Dendreon Corp. Derivative Litigation | c/o Hogan Lovells US LLP | Attn: Benjamin T. Diggs | 4 Embarcadero Center, 22nd Floor | San Francisco | CA | 94301 | |
| Susan B. Bayh | Re: Dendreon Corp. Derivative Litigation | c/o Sidley Austin LLP (Palo Alto) | Attn: Norman J. Blears | 1001 Page Mill Road, Building One | Palo Alto | CA | 94301 | |
| Susan B. Bayh | Re: Dendreon Corp. Derivative Litigation | c/o Sidley Austin LLP (Seattle) | Attn: Robin Wechkin | 701 Fifth AVE, Ste 4200 | Seattle | WA | 98104 | |
| Susan B. Bayh | Re: Dendreon Corp. Derivative Litigation | c/o Vinson & Elkins LLP | Attn: Michael L. Charlson | 525 Market ST, Ste 2750 | San Francisco | CA | 94105 | |
| Susan Bayh | Re: Silverberg v Gold | c/o Proctor Hayman LLP | Attn: D. Compton, K.Heyman, M. Adams | 300 Delaware Ave Ste 200 | Wilmington | DE | 19801 | |
| Susan Bayh | Re: Silverberg v Gold | c/o Seitz Ross Aronstam & Moritz LLP | Attn: Collins L. Seitz | 100 South West St, Ste 400 | Wilmington | DE | 19801 | |
| SUSAN BAYH (EXP) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN BAYH, J.D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Susan Dunn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Susan E Lukie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN G. KOMEN FOR THE CURE | 820 W. JACKSON BLVD. | SUITE 800 | | | CHICAGO | IL | 60607 | |
| SUSAN G. KOMEN GREATER ATLANTA | BLDG. 5 | SUITE 215 | | | ATLANTA | GA | 30305 | |
| Susan Gorky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Susan Heinzel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Susan J Ulrich Angell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Susan L Bridwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Susan L Kipper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Susan Lara Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Susan M Fritzky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Susan M Gimbl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN MARINELLO INTERIORS | 119 SOUTH MAIN ST #300 | | | | SEATTLE | WA | 98104 | |
| SUSAN NEWTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Susan Price | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSAN SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Susan Veals | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Susan Wong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Susan Z Ma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Susie Tang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSQUEHANNA UNIVERSITY | 514 UNIVERSITY AVE | | | | SELINSGROVE | PA | 17870 | |
| SUSTAINABLE PATH FOUNDATION | 2101 4TH AVE. SUITE 1550 | | | | SEATTLE | WA | 98121 | |
| Sutter Cancer Center | Lindsey Holloway | 2800 "L" ST, Suite 410 | | | Sacramento | CA | 95816-5600 | |
| Sutter Cancer Center | Vincent Caggiano, M.D. | 2800 "L" ST, Suite 410 | | | Sacramento | CA | 95816 | |
| Suvara Mingmongkol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUZANNE BEAUCHENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suzanne E Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suzanne Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suzanne H Vercher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suzanne Marinakos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Svetlana Toulissova | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWEARINGEN REALTY GROUP | 5950 BERKSHIRE LANE | SUITE 700 | | | DALLAS | TX | 75225 | |
| Swedish Health Services | Phillip Gold, M.D. | 747 Broadway | | | Seattle | WA | 98122-4307 | |
| SWEDISH MEDICAL CENTER | ATTN: CME, DANIELLE WESTLEY | 747 BROADWAY | | | SEATTLE | WA | 98122 | |
| SWEET IRON LLC | 1200 THIRD AVE. SUITE 110 | | | | SEATTLE | WA | 98101 | |
| Sweta Desai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWIM ACROSS AMERICA | 5514 34TH AVE NE | | | | SEATTLE | WA | 98105 | |
| SYBASE, INC. | PO BOX 742239 | | | | LOS ANGELES | CA | 90074 | |
| Sylvia E Quintana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sylvia L Fields | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYMBIOTIX INC | ATTN: ACCOUNTS RECEIVABLE | 1020 MONARCH ST | | | LEXINGTON | KY | 40513 | |
| Symphony Health Solutions, Inc. | Chief Executive  Officer | 220 Gibraltar Road | Suite 200 | | Horsham | PA | 19044-2340 | |
| SYNGENE | SYMOPTICS. | 5108 PEGASUS CT | | | FREDERICK | MD | 21704 | |
| SYNOVATE INC | 37090 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| SYSTEM SALES CORP. | 1345 CAMPUS PARKWAY | | | | WALL TOWNSHIP | NJ | 07753 | |
| SYSTEMS RESEARCH INC | 1250 BANK DR | | | | SCHAUMBURG | IL | 60173 | |
| T& S FOODSERVICE INC. | 322 MAIN ST | | | | SEAL BEACH | CA | 90740 | |
| TABLEAU SOFTWARE, INC | PO BOX 204021 | | | | DALLAS | TX | 75320 | |
| TACONIC | 273 HOVER AVE | | | | GERMANTOWN | NY | 12526 | |
| Tae I Yi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAEWON KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taiesha Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taj A Rollins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAJ CAMPTON PLACE | ATTN: ACCOUNTS RECEIVABLE | 340 STOCKTON ST | | | SAN FRANCISCO | CA | 94108 | |
| Takisha McCrae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talesha E Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALKPOINT HOLDINGS, LLC | PO BOX 27346 | | | | NEW YORK | NY | 10087 | |
| Tamika Mayse-Webb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tanisha A McKinney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tanyika Green-Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAOS MOUNTAIN, INC. | PO BOX 225 | | | | SANTA CLARA | CA | 95052 | |
| TAP PLASTICS, INC. | 710 9TH AVE NORTH | | | | SEATTLE | WA | 98109 | |
| Tara Barnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tara D Janowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tara Herrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tara L Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taras M Chubenko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARGET HUMAN RESOURCES, INC. | 1130 US HIGHWAY 202 BLDG E | | | | RARITAN | NJ | 08869 | |
| Target Research Associates, Inc. | 1120 Cherry ST, Ste 360 | | | | Seattle | WA | 98104 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TARGETED GENETICS CORPORATON | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 2266 | | | SEATTLE | WA | 98111 | |
| TargetRx, Inc. | Craig Scott | 220 Gibraltar Road | 2nd Floor | | Horsham | PA | 19044 | |
| TARGIS KK | ARCO TOWER 12F | SHIMOMEGURO 181 | | | TOKYO | | 1530064 | JAPAN |
| Tariq J Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARPLIN,DOWNS & YOUNG, LLC | 1212 NEW YORK AVE SUITE 1050 | | | | WASHINGTON | DC | 20005 | |
| Tarrez Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tasha Durr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tasha E Brennan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tasha L Ockfen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tashana Bowman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tashawn Fonville | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASTE EVENTS | BON APPETIT | 1300 FIRST AVE | | | SEATTLE | WA | 98101 | |
| TATUM | PO BOX 847872 | | | | DALLAS | TX | 75284 | |
| Tawanna D Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TDA GENE'S II | 163 SPEEDWELL AVE | | | | MORRIS PLAINS | NJ | 07950 | |
| TEAM SURVIVOR NORTHWEST | 200 NE PACIFIC ST # 101 | | | | SEATTLE | WA | 98105 | |
| TECAN US, INC. | PO BOX 602740 | | | | CHARLOTTE | NC | 28260 | |
| TECH CONTROLS INC. | 3069 MCCALL DR. | SUITE 4 | | | ATLANTA | GA | 30340 | |
| TECH STAFFING SOLUTIONS, LLC | 721 ARBOR WAY | SUITE 100 | | | BLUE BELL | PA | 19422 | |
| TECHNICAL SAFETY SERVICES INC | DEPT 33265 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| TECHNICHEM SYSTEMS, INC. | 53 LAURA DR | | | | AIRMONT | NY | 10952 | |
| TECHNOLOGY SPA | PO BOX 671498 | | | | DALLAS | TX | 75267 | |
| TECHNOMED, INC. | UNIT C | BUILDING 3 | | | WALLACE | NC | 28466 | |
| Ted A Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ted F Lisiura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEKNOVA | 2290 BERT DR | | | | HOLLISTER | CA | 95023 | |
| TEKNOVARE | PRODOP CORPORATION | 1499 BLAKE ST UNIT 1K | | | DENVER | CO | 80202 | |
| Teneeshia D Artenant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tenisha R Doward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tenisia L Ransom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TENNESSEE ONCOLOGY PRACTICE SOCIETY | 11600 NEBEL ST SUITE 201 | | | | ROCKVILLE | MD | 20852 | |
| Tennille Simpson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teresa Logalbo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teresa M Shoda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teri Hammer-Rosenski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terra M Spignardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrance A Vassar-West | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrance Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrence J Rindler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrence McGinn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrence Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRI RAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terri S Ragan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry Mumby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry R Gwaltney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERUMO BCT, INC. | DEPARTMENT 7087 | | | | CAROL STREAM | IL | 60122 | |
| TEST EQUIPMENT DEPOT | PO BOX 3989 | | | | BOSTON | MA | 02241 | |
| TEVA PARENTERAL MEDICINES, INC. | ATTN: VICTOR LEE | 19 HUGHES | | | IRVINE | CA | 92618 | |
| TEXAS COMPTROLLER OF PUBLIC | PO BOX 13528 | CAPITOL STATION | | | AUSTIN | TX | 78711 | |
| Texas Comptroller of Public Accounts | P.O. Box 13528, Capitol Station | | | | Austin | TX | 78711-3528 | |
| TEXAS ONCOLOGY, PA | 12221 MERIT DR. | SUITE 500 | | | DALLAS | TX | 75251 | |
| Texas Oncology-Fort Worth 12th Ave | 1001 12th AVE, Suite 200 | | | | Fort Worth | TX | 76104 | |
| TEXAS SOCIETY OF CLINICAL ONCOLOGY | 11600 NEBEL ST STE #201 | | | | ROCKVILLE | MD | 20852 | |
| TEXAS UROLOGICAL SOCIETY | 401 W. 15TH ST. | | | | AUSTIN | TX | 78701 | |
| Thaddeus D Socree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thayer Fisher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| The Access Group (Access Communications) | Edgar Gutierrez | 400 Connell DR, Floor 2 | | | Berkeley Heights | NJ | 07922-0000 | |
| The Adobe Group | Glenn Bonci | 2501 12th Ave W. | | | Seattle | WA | 98119 | |
| The Archive Group, Inc. | 2615 76th Ave NE | | | | Medina | WA | 98039 | |
| The Artac Seel Company | Ellen Capito-Wightman, MS | PO Box 191 | | | Stonington | CT | 06378-0000 | |
| The Automation Partnership | David Newble | York Way | Royston | | Hertfordshire | | SG8 5WY | United Kingdom |
| The Blood Alliance | Dave Malloy | 7595 Centurion Pkwy | | | Jacksonville | FL | 32256 | |
| The Blood Center | 1300 Division Road, Suite 102 | | | | West Warwick | RI | 02893-0000 | |
| The Blood Connection | Kay Loftis, RN | 1099 Bracken Road | | | Piedmont | SC | 29673 | |
| The Board of Trustees of The Leland Stanford | Contracts Management | United BioSource Corporation, Late Stage | 3822 Summin ST | | Kansas City | MO | 64111 | |
| The Board of Trustees of The Leland Stanford | Glennia R. Campbell | 301 Ravenswood AVE, 2nd Floor | | | Menlo Park | CA | 94025-3434 | |
| The Board of Trustees of The Leland Stanford | Sandhya Srinivas, MD | Stanford Cancer Institute | 875 Blake Wilbur DR | | Stanford | CA | 94304 | |
| THE BRICKMAN GROUP, LTD | 375 S. FLOWERS MILL RD | | | | LANGHORNE | PA | 19047 | |
| The Chester County Hospital and Health | Angela Coladonato | 701 East Marshall ST | | | West Chester | PA | 19380 | |
| The Chester County Hospital and Health | Contracts Management | United BioSource Corporation, Late Stage | 3822 Summin ST | | Kansas City | MO | 64111 | |
| The Chester County Hospital and Health | William Luginbuhl, M.D. | 440 East Marshall ST | Suite 201 | | West Chester | PA | 19380 | |
| The Cleveland Clinic | Carolyn Miclea | 9500 Euclid Ave | | | Cleveland | OH | 44195 | |
| The Cleveland Clinic Foundation | Carolyn Miclea | 9500 Euclid Ave | | | Cleveland | OH | 44195 | |
| THE COGHLAN GROUP, INC. | 1500 BUSINESS PARK DR | | | | BASTROP | TX | 78602 | |
| The Gores Group, LLC | 9800 Wilshire Blvd | | | | Beverly Hills | CA | 90212 | |
| The John Hopkins University | Michael Amey | School of Medicine, Office of Research | 733 North Broadway, Suite 117 | | Baltimore | MD | 21205 | |
| The Jones Clinic, PC | Clyde Michael Jones, M.D. | 7710 Wolf River Circle | | | Germantown | TN | 38138 | |
| The Jones Clinic, PC | Contracts Management | United BioSource Corporation, Late Stage | 3822 Summin ST | | Kansas City | MO | 64111 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| The Jones Clinic, PC | Research Department | 7710 Wolf River Circle | | | Germantown | TN | 38138 | |
| THE LONDON CLINIC | PO BOX 20275 | | | | LONDON | | NW1 4 | United Kingdom |
| The Lynx Group, LLC | Cristopher Pires | 1249 South River Road | Suite 202A | | Cranbury | NJ | 08512 | |
| The Medical Center, Inc. dba John B. Amos | Andrew Pippas, M.D. | 1831 5th AVE | | | Columbus | GA | 31902 | |
| The Medical Center, Inc. dba John B. Amos | Contracts Management | United BioSource Corporation, Late Stage | 3822 Summin ST | | Kansas City | MO | 64111 | |
| The Medical Center, Inc. dba John B. Amos | Lance Duke | 710 Center ST | | | Columbus | GA | 31902 | |
| THE NASDAQ STOCK MARKET, LLC. | LOCKBOX 20200 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| The Northwestern Mutual Life Insurance | General Manager | C/O Unico Properties LLC | 1301 Second AVE, Suite 730 | | Seattle | WA | 98001 | |
| The Northwestern Mutual Life Insurance | Managing Director - Asset Manager | 720 East Wisconsin AVE | | | Milwaukee | WI | 53202 | |
| The Northwestern Mutual Life Insurance | Regional Manager | c/o Northwestern Investment Mgmt Co | 500 108th AVE NE, Ste 2020 | | Bellevue | WA | 98004 | |
| The Pharmaceutical Training Institute | Lauren Wood | 301 Wescott Ridge DR | | | Holly Springs | NC | 27540 | |
| THE PROSTATE CANCER EDUCATIONAL | PO BOX 5007 | | | | GLEN ALLEN | VA | 23058 | |
| THE RED APPLE | P.O. BOX 1579 | | | | GLOUCESTER | MA | 01931 | |
| The Regents of the Univ of CA, San Diego | Gene Hasegawa | 9500 Gilman DR | University Center 202 | | La Jolla | CA | 92093 | |
| The Regents of the University of California | Ashley Richardson, Ph.D., J.D. | 3333 California ST, S-11 | | | San Francisco | CA | 94143-1209 | |
| The Research Partnership, Inc. | Director | 1155 Business Center DR | Suite 130 | | Horsham | PA | 19044 | |
| The Scripps Research Institute | 10550 North Torrey Pines Road | | | | La Jolla | CA | 92037 | |
| The Stamford Hospital | Contracts Management | United BioSource Corporation, Late Stage | 3822 Summin ST | | Kansas City | MO | 64111 | |
| The Stamford Hospital | Judy R. Stone | 30 Shelburne Road | | | Stamford | CT | 06904 | |
| The Stamford Hospital | Neil Cohen, M.D. | 34 Shelburne Road | | | Stamford | CT | 06902 | |
| The Staubach Company | 2025 First AVE | Suite 1212 | | | Seattle | WA | 98121 | |
| THE STERITECH GROUP, INC. | PO BOX 472127 | | | | CHARLOTTE | NC | 28247 | |
| The University of Chicago Medical Center | 5841 S. Maryland Ave., Mail Code 2115 | | | | Chicago | IL | 60637-1470 | |
| The University of Kansas Cancer Center | 2330 Shawnee Mission Parkway | | | | Westwood | KS | 66205 | |
| The University of Texas - MD Anderson Cancer | 1155 Pressler St. CPB7.3508, Unit #1374 | | | | Houston | TX | 77030-3721 | |
| THE UNIVERSITY OF TEXAS HEALTH SCIENCE | CTRC | 7979 WURZBACH RD. | | | SAN ANTONIO | TX | 78229 | |
| The University of Wisconsin - Carbone Cancer | 1111 Highland Ave., WIMR Room 7007 | | | | Madison | WI | 53705 | |
| The Urological Institute of Northeastern New | 23 Hackett Blvd. | Community Care Physicians, PC | | | Albany | NY | 12208 | |
| The Urological Institute of Northeastern New | Barry Kogan, MD | 23 Hackett Blvd | | | Albany | NY | 12208 | |
| The Urology Center of Colorado | 2777 Mile High Stadium Circle | | | | Denver | CO | 80211 | |
| Theodore Jachim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Theresa A Kerick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Theresa Ann Leng | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Theresa Finnegan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Theresa L Krizovsky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Theresa M Coker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERESE MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERMMAX SCIENTIFIC PRODUCTS | 2975 ADVANCE LANE | | | | COLMAR | PA | 18915 | |
| THERMO ELECTRON NORTH AMERICA LLC | P.O. BOX 742775 | | | | ATLANTA | GA | 30374 | |
| THERMO FISHER SCIENTIFIC (ASHEVILLE) LLC | PO BOX 842339 | | | | DALLAS | TX | 75284 | |
| THERMO SCIENTIFIC | 12076 SANTA FE DR | | | | LENEXA | KS | 66215 | |
| THERMOSAFE BRANDS | SCA PACKAGING NORTH AMERICA | 3930 N VENTURA DR | | | ARLINGTON HEIGHTS | IL | 60004 | |
| THERMX SOUTHWEST | STE S | 7370 OPPORTUNITY RD | | | SAN DIEGO | CA | 92111 | |
| Thomas C Bevington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas C Meagher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas C Sherts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS DIRECT SALES, INC. | 33 PLYMOUTH ST SUITE LL3 | | | | MONTCLAIR | NJ | 07042 | |
| Thomas E Stephan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas Elder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS GARDNER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS GRAY & ASSOCIATES INC | 1205 WEST BARKLEY AVE | | | | ORANGE | CA | 92868 | |
| THOMAS H. PRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas J Burns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas J Klima | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas J Riga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS J. RIGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas Jefferson University | 1025 Walnut St, Suite 700 | | | | Philadelphia | PA | 19107 | |
| THOMAS JEFFERSON UNIVERSITY HOSPTIAL | ATTN.: KAREN GOSIK | 1020 LOCUST ST. | | | PHILADELPHIA | PA | 19107 | |
| Thomas L Reck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas Laboy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas M Fraser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas P Callahan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas R Britton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas R Croy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS SCHWAAB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS SONNENBERG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas William Brethauer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS WITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON HINE LLP | 12TH FLOOR | 335 MADISON AVE | | | NEW YORK | NY | 10017 | |
| THOMSON INSTRUMENT COMPANY | 1121 SOUTH CLEVELAND ST. | | | | OCEANSIDE | CA | 92054 | |
| THOMSON REUTERS | PO BOX 415983 | | | | Boston | MA | 02241 | |
| THOMSON REUTERS (PROFESSIONAL) UK LTD | LOCKBOX NO# 33404 | TREASURY CENTRE | | | CHICAGO | IL | 60694 | |
| THOMSON REUTERS (TAX & ACCOUNTING) | TAX & ACCOUNTING R&G | PO BOX 71687 | | | CHICAGO | IL | 60694 | |
| THOMSON REUTERS(SCIENTIFIC) INC. | PO BOX 71416 | | | | CHICAGO | IL | 60694 | |
| Thu A Nguyen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thu Can | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thuc Tran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THYSSENKRUPP ELEVATOR CORPORATION | TKE CORP | PO BOX 933004 | | | ATLANTA | GA | 31193 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----|---------|
| Tiah Tomlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIBCO SOFTWARE, INC. | LOCKBOX 7514 | P.O. BOX 7247 | | | PHILADEPHIA | PA | 19170 | |
| Tigris Pharmaceuticals Inc. | 3359 Woods Edge Cir. | Ste. 103 | | | Bonita Springs | FL | 34134 | |
| Tim A Andrade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIM COTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tim Luu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timothy Ayers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timothy Card | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timothy Cash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timothy D Wood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timothy E Cleary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timothy E Gioia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timothy F Rutledge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timothy Golay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timothy J Bair | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timothy J Largen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timothy J Rioux | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timothy J Van Mouwerik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timothy James Sivigliano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timothy L Bagley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timothy Lutz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timothy M Mentele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timothy Nolan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timothy Suchanek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tina Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinesha R Minor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TITAN ELECTRIC | 12828 NORTHUP WAY | SUITE 205 | | | BELLEVUE | WA | 98005 | |
| Titus C Baldwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TLG LEARNING | TECHNOLOGY LEARNING GROUP. | 12822 SE 32ND ST | | | BELLEVUE | WA | 98005 | |
| TMF Group | 48 Wall ST, 27th floor | | | | New York | NY | 10005 | |
| TMOBILE | P.O. BOX 660252 | | | | DALLAS | TX | 75266 | |
| T-Mobile US, Inc. | 12920 SE 38th St | | | | Bellevue | WA | 98006 | |
| T-Mobile US, Inc. | P.O. Box 660252 | | | | Dallas | TX | 75266-0252 | |
| TMP WORLDWIDE | FILE 70102 | | | | LOS ANGELES | CA | 90074 | |
| TMP WORLDWIDE ADVERTISING & | PO BOX 96 | | | | LAUREL | NY | 11948 | |
| TMS HEALTH, LLC | C/O ACS | P.O. BOX 201322 | | | DALLAS | TX | 75320 | |
| TNT USA INC | PO BOX 182592 | | | | COLUMBUS | OH | 43218 | |
| TOASTMASTERS INTERNATIONAL | 23182 ARROYO VISTA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| Todd A Devries | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD A SEALS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd D Sells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD DRESSING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd E Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd J Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd J Greiner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd Kener | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOLEDO AREA ONCOLOGY NURSING SOCIETY | ATTN: DEB ROSS | 6700 S. BERKEY SOUTHERN RD. | | | WHITEHOUSE | OH | 43571 | |
| Tolmar Therapeutics, Inc. | Sean Moriarty | 701 Centre Ave | | | Ft Collins | CO | 80526 | |
| TOM RIGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOM SCOLLINS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomasz Beer, M.D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMASZ M BEER MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONI TIMURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tony D Horton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOP OF THE LINE HIGH RISE SERVICE, LLC | 205 GLEN MEADOW COURT NE | | | | ATLANTA | GA | 30328 | |
| Toshiye E Ishisaka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOSOH BIOSCIENCE | PO BOX 712500 | | | | CINCINNATI | OH | 45271 | |
| TOTAL FILTRATION SERVICES, INC. | 13002 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| TOTAL WESTERN, INC. | 8049 SOMERSET BLVD. | | | | PARAMOUNT | CA | 90723 | |
| TOTALFUNDS BY HASLER | P.O. BOX 30193 | | | | TAMPA | FL | 33630 | |
| TOUCH WORLDWIDE LLC | 1925 POST ALLEY SUITE 3B | | | | SEATTLE | WA | 98101 | |
| TOUCHSTONE CLINICAL RESEARCH INC | 618 N. BOYLAN AVE | #304 | | | RALEIGH | NC | 27603 | |
| Tour Andover Controls | Kevin L. Healy | 1180 Welsh Road, Suite 190 | | | North Wales | PA | 19454 | |
| TOWER LEGAL STAFFING, INC | 405 PARK AVE | 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| Tower Urology | 8635 West Third ST, Suite 1 West | | | | Los Angeles | CA | 90048 | |
| TOWER UROLOGY INC. | 8635 WEST THIRD ST | SUITE 1 WEST | | | LOS ANGELES | CA | 90048 | |
| TOWERS WATSON DATA SERVICES INC. | 56110 | P.O. BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| TOWN HALL COMMONS B3, LLC | STE 110 | 4309 EMPEROR BLVD | | | DURHAM | NC | 27703 | |
| TOWN OF MORRISVILLE | 100 TOWN HALL DR | | | | MORRISVILLE | NC | 27560 | |
| Townsend, Townsend, and Crew LLP | Kenneth A. Weber | 2 Embarcadero Center | | | San Francisco | CA | 94111 | |
| TOWNSHIP OF HANOVER | 1000 ROUTE 10 | PO BOX 250 | | | WHIPPANY | NJ | 07981 | |
| Toyia S Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tracey Ann Andrews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACON Pharmaceuticals | Charles P. Theuer, MD, PhD | 4510 Executive Dr. | | | San Diego | CA | 92121 | |
| Tracy A Young | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tracy Bucher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tracy Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tracy K MacGeorge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Tracy M Reynolds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAINING & COMMUNICATIONS GROUP, INC. | ONE STATION SQUARE | SUITE 106 | | | PAOLI | PA | 19301 | |
| TRANE U.S., INC. | 3600 PAMMEL CREEK ROAD | | | | LA CROSSE | WI | 54601 | |
| Trang T Hoang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Transamerica Technology Finance Corporation | Legal Dept | 76 Batterson Park Road | | | Farmington | CT | 06032-2571 | |
| Transamerica Technology Finance Corporation | Legal Dept | 9399 West Higgins Road | | | Rosemont | IL | 60018 | |
| TRANSCAT, INC. | PO BOX 62827 | | | | BALTIMORE | MD | 21264 | |
| TRANSGENOMIC, INC. | DEPT 0484 | P.O. BOX 120484 | | | DALLAS | TX | 75312 | |
| TRANSPERFECT TRANSLATION | 3 PARK AVE | 39THFLR | | | NEW YORK | NY | 10016 | |
| TRANSPORTATION DEVELOPMENT GROUP LLC | 2023 E SIMS WAY #372 | | | | PORT TOWNSEND | WA | 98368 | |
| TRANSPORTECH, LLC | 34 EXTENSION ST. | | | | ATTLEBORO | MA | 02703 | |
| Travis Beckett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis J Gums | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREASURER OF STATE OF OHIO | OHIO DEPT OF JOB AND FAMILY SERVICES | PO BOX 715096 | | | COLUMBUS | OH | 43271 | |
| TREASURER OF THE STATE OF COLORADO | CO HEALTH CARE POLICY & FINANCING DRUG | 1570 GRANT ST 4TH FLOOR | | | DENVER | CO | 80203 | |
| TREASURER STATE OF NEW JERSEY | PO BOX 816 | | | | TRENTON | NJ | 08625 | |
| TREASURER, STATE OF MAINE | DHHS RECEIVABLESDRUG REBATE | SHS #11 | | | AUGUSTA | ME | 04333 | |
| Trebla Grant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREEHOUSE | 2100 24TH AVE. S., SUITE 200 | | | | SEATTLE | WA | | |
| Treehouse Island, Inc. | 622 E Washington Street Suite 240 | | | | Orlando | FL | 32801 | |
| TREK DIAGNOSTIC SYSTEMS INC | PO BOX 741728 | | | | ATLANTA | GA | 30384 | |
| Trevor R Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRI STATE ONCOLOGY NURSES | C/O CARLA SMITH RN | MSN | | | QUINCY | IL | 62301 | |
| Tri Valley Urology Medical Group | Contracts Management | United BioSource Corporation, Late Stage | 3822 Summin ST | | Kansas City | MO | 64111 | |
| Tri Valley Urology Medical Group | Joan Williams | 25495 Medical Center DR | Suite 2014 | | Murrieta | CA | 92562 | |
| Tri Valley Urology Medical Group | Judy Manikowski, LVN CRC | 25495 Medical Center DR | Suite 204 | | Murrieta | CA | 92562 | |
| TRIALOMICS, LLC | 900 LENORA ST. UNIT 508 | | | | SEATTLE | WA | 98121 | |
| TRIDIM FILTER CORPORATION | PO BOX 822001 | | | | PHILADELPHIA | PA | 19182 | |
| TRILINK BIOTECHNOLOGIES INC. | 9955 MESA RIM RD. | | | | SAN DIEGO | CA | 92121 | |
| TRIMDIM FILTER CORPORATION | PO BOX 822001 | | | | PHILADELPHIA | PA | 19182 | |
| TRINITY MOTHER FRANCES HEALTH SYSTEM | 619 S. FLEISHEL | | | | TYLER | TX | 75701 | |
| TRINITY PARTNERS, LLC | 230 THIRD AVE | | | | WALTHAM | MA | 02451 | |
| Trisha Arias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRISTATE UROLOGIC SERVICES PSC, INC | dba THE UROLOGY GROUP | 4700 SMITH ROAD | | | CINCINNATI | OH | 45212 | |
| Tristine A Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRM ONCOLOGY, INC. | TWO CONCOURSE PARKWAY | SUITE 260 | | | ATLANTA | GA | 30328 | |
| TROEMNER LLC | 201 WOLF DR | PO BOX 87 | | | THOROFARE | NJ | 08086 | |
| TRON gGmbH | Prof. Dr. Ugur Sahin | Langenbeckstr. 1 | VFG 708 | | Mainz | | D-55131 | Germany |
| Troy Hardwick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troy Haslinger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troy J Unfried | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troy Newland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Truc T Nguyen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRUE NORTH PROGRAMS | 920 LOCUST AVE | | | | BOULDER | CO | 80304 | |
| Trung T Duong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRUSTEES OF COLUMBIA UNIVERSITY IN THE | OFFICE OF CLINICAL TRIALS | 622 WEST 168TH ST PH15 CENTER 1540 | | | NEW YORK | NY | 10032 | |
| Trustees of Indiana University | Faith Pottschmidt | Office of Research Administration, Clinical | 550 University Blvd., Rm 5533 | | Indianapolis | IN | 46202 | |
| TRUSTEES OF THE LONDON CLINIC | 20 DEVONSHIRE PLACE | | | | LONDON | | W1G 6BW | United Kingdom |
| TSI INCORPORATED | PO BOX 86 SDS 120764 | | | | MINNEAPOLIS | MN | 55486 | |
| Tuan Thai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUDOR GROUP,INC. | 2810 109TH AVE SE | | | | BELLEVUE | WA | 98004 | |
| Tufts Medical Center | 800 Washington St., Box 245 | | | | Boston | MA | 02111 | |
| TUFTS MEDICAL CENTER INC. | ATTN.: CLINICAL TRIALS OFFICE | 800 WASHINGTON ST. | | | BOSTON | MA | 02111 | |
| TULANE MEDICAL CENTER | Univ Healthcare System LLC | 1151 Enterprise Dr 100 | | | Coppell | TX | 75019 | |
| TULANE UNIVERSITY | 1415 TULANE AVE. SL 68 | | | | NEW ORLEANS | LA | 70112 | |
| Tulane University Health Sciences Center | 1415 Tulane Ave. HC-62 | | | | New Orleans | LA | 70112 | |
| TURNER CONSTRUCTION COMPANY | 830 4TH AVE S. SUITE 400 | | | | SEATTLE | WA | 98134 | |
| TURTLE & HUGHES, INC. | 1900 LOWER RD. | | | | LINDEN | NJ | 07036 | |
| Tuyen Q Vu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TVG Marketing Research & Consulting | Karen Fender | 200 Dryden Road | | | Dresher | PA | 19025 | |
| TW Telecom | 10475 Park Meadows DR | | | | Littleton | CO | 80124 | |
| TW Telecom | P.O. Box 172567 | | | | Denver | CO | 80217-2567 | |
| TW TELECOM | TW TELECOM HOLDING. | PO BOX 172567 | | | DENVER | CO | 80217 | |
| TWINING, INC. | PO BOX 47 | | | | LONG BEACH | CA | 90801 | |
| TX HEALTH AND HUMAN SERVICES | ACCOUNTING OPERATIONS DRUG REBATES | PO BOX 149055 | ATTN: ARTS 1470 | | AUSTIN | TX | 78714 | |
| Tyler J Jewett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Allison, RN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| U OF A FOUNDATION INC. | UAMS LUNG 2013 | 4301 W. MARKHAM | HOLLY TINDALL  EDUCATION COORDINATOR | | LITTLE ROCK | AR | 72205 | |
| U.S. BANCORP EQUIPMENT FINANCE INC | P.O. BOX 790448 | | | | ST. LOUIS | MO | 63179 | |
| U.S. Bank, N.A. | P.O. Box 1800 | | | | St. Paul | MN | 55101-0800 | |
| U.S. Department of Defense | 1400 Defense Pentagon | | | | Washington | DC | 20301-1400 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER | P.O. BOX 105081 | | | ATLANTA | GA | 30348 | |
| U.S. Food and Drug Administration | Office of Global Regulatory Operations and | 10903 New Hampshire AVE | Building 1 | | Silver Spring | MD | 20993 | |
| U.S. Food and Drug Administration | 1800 F ST, NW | | | | Washington | DC | 20405 | |
| U.S. Food and Drug Administration | 10903 New Hampshire AVE | | | | Silver Spring | MD | 20993 | |
| UBM AVIATION WORLDWIDE LIMITED | 24336 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| UCLA | Robert Reiter, MD | Center for Health Sciences, Rm 66-134 | 10833 Le Conte Ave | | Los Angeles | CA | 90095 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UCSF | Terence Friedlander, MD | 1600 Divisadero St. | 3rd Floor | | San Francisco | CA | 94115 | |
| UCSF CANCER CENTER | ATTN: MACK ROACH III MD | UCSF COMPREHENSIVE CANCER CENTER | | | SAN FRANCISCO | CA | 94143 | |
| UCSF Comprehensive Cancer Center | 1600 Divisadero St. 3rd Floor | | | | San Francisco | CA | 94115 | |
| ULINE INC | 2200 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | |
| Umbria Pharmaceuticals | 840 111th AVE North | Suite 7 | | | Naples | FL | 34108 | |
| UMC St Radboud Hospital | Geert Grooteplein-Zuid 10 | Department of Urology | 6525 GA Nijmegen | | | | | Netherlands |
| UMC ST RADBOUD HOSPITAL | GEERT GROOTEPLEIN ZUID 10 | 6525 GA NIJMEGEN | | | | | | NETHERLANDS |
| UNCLE FRANK'S BBQ RESTAURANT & | 1488 HIGHWAY 92 NORTH | | | | FAYETTEVILLE | GA | 30214 | |
| UNCONVENTIONAL EVENTS, LLC | 6697 BUNCHBERRY DR | | | | PORTAGE | MI | 49024 | |
| UNDRIVING, INC. | 2034A NW 60TH ST | | | | SEATTLE | WA | 98107 | |
| UniFirst Corporation | Michael Bovino | 68 Jonspin Road | | | Wilmington | MA | 01887-0000 | |
| UNION CITY FIRE DEPARTMENT | 6510 WATSON ST | | | | UNION CITY | GA | 30291 | |
| UNION CITY LODGE 600 | PO BOX 358 | | | | UNION CITY | GA | 30291 | |
| UNIONTOWN HOSPITAL | 500 WEST BERKELEY ST. | | | | UNIONTOWN | PA | 15401 | |
| UNIQUE ELEMENTS | 2770 HWY 16 E | | | | SHARPSBURG | GA | 30277 | |
| United Air Lines, Inc. | Daniel Walsh | 1200 East Algonquin Road | | | Elk Grove | IL | 60007 | |
| UNITED BIOSOURCE | PO BOX 79453 | | | | CITY OF INDUSTRY | CA | 91716 | |
| UNITED BIOSOURCE CORPORATION | attn: TVC ACCOUNTS RECEIVABLE | 4445 WILLARD AVE | | | CHEVY CHASE | MD | 20815 | |
| UNITED BIOSOURCE CORPORATION (EUROPE) | LOCKBOX 75253 | PO BOX 75253 | | | BALTIMORE | MD | 21275 | |
| UNITED BIOSOURCE CORPORATION (UBC) | 3822 SUMMIT | | | | KANSAS CITY | MO | 64111 | |
| UNITED BLOOD SERVICES | PO BOX 53022 | | | | PHOENIX | AZ | 85072 | |
| UNITED COOLING & REFRIGERATION, INC. | 397 HOPE AVE | | | | ROSELLE | NJ | 07203 | |
| UNITED ENGINEERING CO., INC. | 6095 LAKE FORREST DR STE 170 | | | | ATLANTA | GA | 30328 | |
| UNITED PARCEL SERVICE UPS | PO BOX 894820 | | | | LOS ANGELES | CA | 90189 | |
| UNITED PARKING SERVICES | Joel & Julie Diamond Multigener | 1221 1st Ave Ste 101 | | | Seattle | WA | 98121 | |
| UNITED REFRIGERATION INC. | PO BOX 677036 | | | | DALLAS | TX | 75267 | |
| UNITED RENTALS(NORTH AMERICA), INC. | FILE 51122 | | | | LOS ANGELES | CA | 90074 | |
| UNITED SPORTS ACADEMY | 716 SPARROW ROAD | | | | CHESAPEAKE | VA | 23325 | |
| UNITED STATES BIOLOGICAL | PO BOX 261 | | | | SWAMPSCOTT | MA | 01907 | |
| UNITED STATES COUNCIL FOR INTERNATIONAL | 1212 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| UNITED STATES DEPARTMENT OF HEALTH & | SERVICES CENTERS FOR MEDICARE & | ATTN ELLEN SLIGHTS, ASST US ATTORNEY | DISTRICT OF DELAWARE | 1007 ORANGE ST STE 700 | WILMINGTON | DE | 19801 | |
| UNITED STATES POSTAL SERVICE | MIDTOWN STATION BOX SECTION | PO BOX 21265 | | | SEATTLE | WA | 98111 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | P.O. BOX 71052 | | | PHILADELPHIA | PA | 19176 | |
| UNITRANS INTERNATIONAL CORPORATION | 14418 156TH ST | | | | JAMAICA | NY | 11434 | |
| Unity | 10101 Woodloch Forest | | | | The Woodlands | TX | 77380 | |
| UNITY ONCOLOGY, LLC | 62489 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| Univ. of Texas Medical Branch | Dr. Claire E. Hulsebosch | 301 University Blvd | | | Galveston | TX | 77555 | |
| UNIVERSAL STEEL FABRICATORS | 525 E. 15TH ST | | | | TACOMA | WA | 98421 | |
| UNIVERSAL WORLDEVENTS, INC. | ONE IVYBROOK BLVD | SUITE 110 | | | IVYLAND | PA | 18974 | |
| UNIVERSITAETSKLINIKUM | 69120 HEIDELBERG | | | | | | | GERMANY |
| UNIVERSITATSKIINIKUM HAMBERG- | MARTINISTRASSE 52 | | | | HAMBURG | | 20246 | GERMANY |
| UNIVERSITATSKLINLKUM DUESSELDORF AOR | PO BOX 101007 D40001 DUESSELDORF | | | | | | | GERMANY |
| UNIVERSITATSKLINLKUM DUSSELDORF | NORTH RHINE-WESTPHALIA | | | | DUSSELDORF | | 40225 | GERMANY |
| University Health Network | Dr. C.J. Paige | 7-504 | 619 University Ave | | Toronto | ON | M5G 2M9 | Canada |
| UNIVERSITY HEALTH SYSTEMS, INC. | UNIVERSITY OF TENNESSEE MEDICAL CENTER | 2121 MEDICAL CENTER WAY | | | KNOXVILLE | TN | 37920 | |
| University Hematology Oncology INC | Contracts Management | United BioSource Corporation, Late Stage | 3822 Summin ST | | Kansas City | MO | 64111 | |
| University Hematology Oncology INC | James E. Hays, M.D. | 1052 Martin Luther King DR | Suite #2 | | Centralia | IL | 62801 | |
| University Hematology Oncology INC | Lynn Ann Waggoner-Pigg RN, MSN | 1052 Martin Luther King DR | Suite #2 | | Centralia | IL | 62801 | |
| UNIVERSITY MECHANICAL AND ENGINEERING | 1000N KRAEMER PLACE | | | | ANAHEIM | CA | 92806 | |
| UNIVERSITY OF ALABAMA AT BIRMINGHAM | STUDENT ACCOUNTING SERVICES | 1700 2ND AVE SOUTH | LHL GROUND FLOOR 110 | | BIRMINGHAM | AL | 35294 | |
| University of California - San Diego | Gene Hasegawa | 9500 Gilman Dr. | University Center 202 | | La Jolla | CA | 92093 | |
| University of California San Diego - Moores | 3855 Health Sciences Dr. | | | | La Jolla | CA | 92093 | |
| UNIVERSITY OF CHICAGO | SONYA BOWEN | FINANCIAL ADMIN | | | CHICAGO | IL | 60637 | |
| UNIVERSITY OF CHICAGO CLINICAL APHERESIS | Attn: Dawn Spearmon | 5841 S MARYLAND AVE., MC 2115 | | | CHICAGO | IL | 60637 | |
| University of Cincinnati | Jada Gaskin | 234 Goodman AVE, Suite 1091 | | | Cincinnati | OH | 45219 | |
| University of Cincinnati | R. Bruce Bracken, M.D. | 231 Albert Sabin Way | ML 589 | | Cincinnati | OH | 45267 | |
| University of Colorado Denver | Harlan Ray | Grants and Contracts, Anschutz Medical | 13001 E. 17th Place, PO Box 6508 | | Aurora | CO | 80045 | |
| University of Colorado Denver School of | 12801 East 17th Ave, Room L18-8117 | Division of Medical Oncology, Mail Stop 8117 | | | Aurora | CO | 80045 | |
| University of Colorado Denver, Anschutz | 1665 Aurora Ct. Room 3200 PO Box 6510, Mail | | | | Aurora | CO | 80045 | |
| University of Colorado, Aurora | Harlan Ray | 12801 E. 17th Ave | | | Aurora | CO | 80045 | |
| UNIVERSITY OF CONNECTICUT HEALTH | ATTN: DAVID LARKIN | RESEARCH ADMINISTRATION & FINANCE | | | FARMINGTON | CT | 06030 | |
| University of Florida | Anthe Hoffman | 219 Grinter Hall | | | Gainesville | FL | 32611 | |
| UNIVERSITY OF ILLINOIS | 833 S. WOOD ST | | | | CHICAGO | IL | 60612 | |
| UNIVERSITY OF IOWA | 200 HAWKINS DR. | | | | IOWA CITY | IA | 52242 | |
| UNIVERSITY OF KANSAS MEDICAL CENTER | KUMC RESEARCH INSTITUTE | 3901 RAINBOW BLVD | | | KANSAS CITY | KS | 66160 | |
| University of Medicine and Dentistry of New | Vincent Smeraglia | 1 World's Fair DR | Suite 2100 | | Somerset | NJ | 08873 | |
| UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | UM/DIV. OF CME | 1500 N.W. 12 AVE. | | | MIAMI | FL | 33136 | |
| University of Minnesota | 420 Delaware St. SE, MMC 394, B-561 | Department of Urology | | | Minneapolis | MN | 55455 | |
| University of Minnesota | Kevin McKoskey | 450 McNamara | 200 Oak ST SE | | Minneapolis | MN | 55455 | |
| UNIVERSITY OF MISSOURICOLUMBIA | CURATORS OF THE UNIV OF MISSOURI | MU NURSING OUTREACH ROOM S266A | | | COLUMBIA | MO | 65211 | |
| UNIVERSITY OF NEW MEXICO | MSC09 5225 | 1 UNIVERSITY OF NEW MEXICO | | | ALBUQUERQUE | NM | 87131 | |
| University of North Carolina - Lineberger | 170 Manning Dr. | | | | Chapel Hill | NC | 27599 | |
| UNIVERSITY OF NORTH CAROLINA AT CHAPEL | FINANCE & BUSINES OPERATIONS: L.SOLANA | 170 MANNING DR | | | CHAPEL HILL | NC | 27599 | |
| UNIVERSITY OF PITTSBURGH CANCER | UPMC CANCER PAVILION | SUITE 1B | | | PITTSBURGH | PA | 15232 | |
| UNIVERSITY OF ROCHESTER | PO BOX 270140 | 518 HYLAN BUILDING | | | ROCHESTER | NY | 14627 | |
| University of Rochester Medical Center - | 601 Elmwood Ave., Box 704 | | | | Rochester | NY | 14642-0001 | |
| UNIVERSITY OF SOUTHERN CALIFORNIA | SPONSORED PROJECTS ACCOUNTING | 3500 S FIGUEROA ST SUITE 102 | | | LOS ANGELES | CA | 90089 | |
| University of Texas | 1 University Station | | | | Austin | TX | 78712 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF TEXAS HEALTH SCIENCE | URSCHEL BLDG. | 6TH FLR. | | | SAN ANTONIO | TX | 78229 | |
| UNIVERSITY OF TEXAS MD ANDERSON CANCER | DEPT. OF CME/CONF. MNGMNT UNIT1781 | 7007 BERTNER AVE. | | | HOUSTON | TX | 77030 | |
| UNIVERSITY OF TEXAS MEDICAL BRANCH AT | OFFICE OF CONTINUING EDUCATION | ATTN: MELODY BROOKS | | | GALVESTON | TX | 77555 | |
| UNIVERSITY OF TEXAS SOUTHWESTER | 1950 N. STEMMONS FRWY. | STE. 5010 | | | DALLAS | TX | 75207 | |
| UNIVERSITY OF UTAH | ATTN: ELIZ LIGNELL | 30 N 1900 E | | | SALT LAKE CITY | UT | 84132 | |
| UNIVERSITY OF VERMONT AND STATE | UVM COLLEGE OF MEDICINE VERMONT | THE COURTYARD AT GIVEN | | | BURLINGTON | VT | 05405 | |
| UNIVERSITY OF WASHINGTON | KELLY SALES | 825 EASTLAKE AVE EAST/MSG4830 | | | SEATTLE | WA | 98190 | |
| UNIVERSITY OF WASHINGTON FOUNDATION | UW MEDICINE ADVANCEMENT | BOX 358045 | | | SEATTLE | WA | 98195 | |
| UNIVERSITY OF WASHINGTON –PROSTATE | SEATTLE CANCER CARE ALLIANCE MS: G4830 | 825 EASTLAKE AVE E | | | SEATTLE | WA | 98109 | |
| University of Washington School of Pharmacy | Teresa O'Sullivan, Pharm.D., BCPS | Box 357631 | | | Seattle | WA | 98195-7631 | |
| UNIVERSITY OF WASHINGTON, GENOME | ATTN: COST CENTERS | 3720 15TH AVE NE | | | SEATTLE | WA | 98195 | |
| UNIVERSITY OF WASHINGTON. | ATTN: COST CENTERS | 3720 15TH AVE NE | | | SEATTLE | WA | 98195 | |
| UNIVERSITY OF WESTERN ONTARIO | WESTERN UNIVERSITY | | | | LONDON | ON | N6A 5B7 | CANADA |
| University of Wisconsin | Douglas McNeel, M.D. | UW Comprehensive Cancer Center | 600 Highland AVE | | Madison | WI | 53792 | |
| University of Wisconsin | Noelle Lawton | Research & Sponsored Programs | 750 University Ave, #440 | | Madison | WI | 53706 | |
| UOC, LLC | C/O DR. NEAL SHORE | 4 NELSON CT | | | MYRTLE BEACH | SC | 29572 | |
| UP STRATEGIES CONSULTING | 15875 BOONES FERRY RD | # 2102 | | | LAKE OSWEGO | OR | 97035 | |
| UPPER MIDWEST CHAPTER SUNA | JEAN LEWIS | BSN | | | FARMINGTON | MN | 55024 | |
| UPPER MIDWEST ONCOLOGY EDUCATION | 5700 102ND AVE. N. | | | | BROOKLYN PARK | MN | 55443 | |
| UPPSALA MONITORING CENTRE | PO BOX 1051 | | | | UPPSALA | | 75140 | SWEDEN |
| UPS FREIGHT | PO BOX 533238 | | | | CHARLOTTE | NC | 28290 | |
| UPS SUPPLY CHAIN SOLUTIONS INC. | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| Upul Silva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urielle Marseille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URO GPO LLC | 1250 LINDA ST. #101 | | | | ROCKY RIVER | OH | 44116 | |
| Uro Partners/ RMD Clinical Research | 675 W. North Ave #605 | | | | Melrose Park | IL | 60160 | |
| UroGPO | 1250 Linda ST | Suite 101 | | | Rocky River | OH | 44116 | |
| Urologic Consultants of SE PA | 1 Presidential Blvd., Suites 100 & 115 | | | | Bala Cynwyd | PA | 19004 | |
| UROLOGIC CONSULTANTS OF SE PA | 1 PRESIDENTIAL BLVD. | SUITE 100 | | | BALA CYNWYD | PA | 19004 | |
| UROLOGIC CONSULTANTS, P.C. | 25 MICHIGAN ST NE | SUITE 3300 | | | GRAND RAPIDS | MI | 49503 | |
| UROLOGIC SPECIALISTS OF OKLAHOMA, INC. | 10901 E 48TH ST SOUTH | | | | TULSA | OK | 74146 | |
| UROLOGICAL ASSOCIATES OF SOUTHERN | 2260 W. ORANGE GROVE RD. | | | | TUCSON | AZ | 85741 | |
| Urological Associates of Southern Arizona, P.C. | 2260 W. Orange Grove Rd. | | | | Tucson | AZ | 85741 | |
| UROLOGICAL ASSOCIATION OF PENNSYLVANIA | 777 EAST PARK DR | | | | HARRISBURG | PA | 17111 | |
| UROLOGICAL ASSOCIATION OF PHYSICIAN | 1100 E. WOODFIELD ROAD | SUITE 520 | | | SCHAUMBURG | IL | 60173 | |
| Urological Research Network | 2140 W 68th St., Suite 200 | | | | Hialeah | FL | 33016 | |
| Urological Surgeons of Illinois LTD | Contracts Management | United BioSource Corporation, Late Stage | 3822 Summin ST | | Kansas City | MO | 64111 | |
| Urological Surgeons of Illinois LTD | Joel Slutsky MD | 375 N. Wall Ste, Ste P530 | | | Kankakee | IL | 60901 | |
| UROLOGY ASSOCIATE, LTD | 6525 FRANCE AVE. SOUTH | | | | EDINA | MN | 55435 | |
| UROLOGY ASSOCIATES OF SAN LUIS OBISPO | 3599 SUELDO ST. | SUITE 110 | | | SAN LUIS OBISPO | CA | 93401 | |
| Urology Associates, P.C. | 2801 Charlotte Ave. | | | | Nashville | TN | 37209 | |
| UROLOGY CENTER OF ALABAMA | 3485 INDEPENDENCE DR | | | | HOMEWOOD | AL | 35209 | |
| Urology Center of Alabama, PC | 3485 Indpendence Dr. | | | | Homewood | AL | 35209 | |
| UROLOGY CENTER OF COLORADO, PC | 2777 MILE HIGH STADIUM CIRCLE | | | | DENVER | CO | 80211 | |
| UROLOGY CENTERS OF ALABAMA | 3485 INDEPENDENCE DR | | | | HOMEWOOD | AL | 35209 | |
| UROLOGY GROUP | 4700 SMITH ROAD | | | | CINCINNATI | OH | 45212 | |
| UROLOGY GROUP OF NEW JERSEY, LLC | 375 MT. PLEASANT AVE | SUITE 251 | | | WEST ORANGE | NJ | 07052 | |
| UROLOGY HEALTH FOUNDATION | 3485 INDEPENDENCE DR | | | | HOMEWOOD | AL | 35209 | |
| Urology Health Specialists, LLC | 245 Bryn Mawr Ave. | | | | Bryn Mawr | PA | 19010 | |
| UROLOGY OF VIRGINIA | ATTN: LAURIE JACKSON RESEARCH | 225 CLEARFIELD AVE | | | VIRGINIA BEACH | VA | 23462 | |
| Urology of Virginia, PLLC | 225 Clearfield Ave. | | | | Virginia Beach | VA | 23462 | |
| Urology San Antonio Research | 7909 Fredericksburg Rd., Suite 200 | | | | San Antonio | TX | 78229 | |
| UROLOGY SAN ANTONIO RESEARCH | 7909 FREDERICKSBURG ROAD #200 | | | | SAN ANTONIO | TX | 78229 | |
| UROLOGY SPECIALIST OF MANAGE | 8382 JEEVES CIRCLE | | | | LAS VEGAS | NV | 89149 | |
| UROLOGY SPECIALISTS OF SOUTHERN | ATTN.: LORENA WAGNER | 3838 CARSON ST. | | | TORRANCE | CA | 90503 | |
| UROPARTNERS, LLC | 675 W. NORTH AVE | SUITE 605 | | | MELROSE PARK | IL | 60160 | |
| URS CORPORATION | PO BOX 116183 | | | | ATLANTA | GA | 30368 | |
| US BANK | CM9690 | PO BOX 70870 | | | ST. PAUL | MN | 55170 | |
| US BANK EQUIPMENT FINANCE | PO BOX 790448 | | | | ST LOUIS | MO | 63179 | |
| US Bioservices Corporation | Craig Miller | 3101 Gaylord Parkway | | | Frisco | TX | 75034 | |
| US CALIBRATION INC. | 17922 SKY PARK CIRCLE SUITE P | | | | IRVINE | CA | 92614 | |
| US Coast Guard | COMMANDANT CG-00 | 2100 2ND ST SW STOP 7000 | | | WASHINGTON | DC | 20593 | |
| US ECOLOGY WASHINGTON, INC. | PO BOX 26273 | | | | SALT LAKE CITY | UT | 84126 | |
| US HEALTHWORKS MEDICAL GROUP OF NJ | PO BOX 404490 | | | | ATLANTA | GA | 30384 | |
| US HEALTHWORKS MEDICAL GROUP OF WA | PO BOX 50046 | | | | LOS ANGELES | CA | 90074 | |
| US ONCOLOGY INC | 2899 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| US ONCOLOGY INTEGRATED SOLUTIONS, LP | PO BOX 846025 | | | | DALLAS | TX | 75284 | |
| US PHARMACOPEIA | ATTN: ACCOUNTS RECEIVABLE | 12601 TWINBROOK PARKWAY | | | ROCKVILLE | MD | 20852 | |
| US Public Health Service | | | | | | | | |
| Us TOO International, Inc. | 5003 Fairview AVE | | | | Downers Grove | IL | 60515-5286 | |
| US TOO! | 2720 SOUTH RIVER ROAD | SUITE 112 | | | DES PLAINES | IL | 60018 | |
| US WorldMeds, LLC | 4010 Dupont Cir | | | | St Matthews | KY | 40207 | |
| USA SCIENTIFIC | ACCOUNTS RECEIVABLE | PO BOX 30000 | | | ORLANDO | FL | 32891 | |
| USC Breast Cancer Analysis Laboratory | Michael Press | 1441 Eastlake Ave | Ste 5409 | | Los Angeles | CA | 90033 | |
| USC CARE MEDICAL GROUP INC | USC/ Norris Comprehensive Cancer Center | 1441 Eastlake AVE | | | Los Angeles | CA | 90033 | |
| USC/Norris Comprehensive Cancer Center | 1441 Eastlake Ave., Room 3440 | | | | Los Angeles | CA | 90033 | |
| USC/Norris Comprehensive Cancer Center and | Medical Director | 1441 Eastlake Ave | Ste 5409 | | Los Angeles | CA | 90033 | |
| UW Oncology Research Fund | Celestia S. Higano, M.D. | Cancer Care Alliance | 825 Eastlake Ave E, MS: G4-830 | | Seattle | WA | 98109-1023 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VAHAN KASSABIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAHAN KASSABIAN, M.D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAISALA INC | PO BOX 850053423 | | | | PHILADELPHIA | PA | 19178 | |
| Valentina Pluzhnikova | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valerie E Croley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIE FUND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Validant | Maya Kraft | Kinsale Holdings Inc | 475 Sansome ST, Ste 700 | | San Francisco | CA | 94111 | |
| VALIDATION SYSTEMS, INC | 988 SAN ANTONIO RD. | | | | PALO ALTO | CA | 94303 | |
| VALIN NORTHWEST | PO BOX 8402 | | | | PASADENA | CA | 91109 | |
| Valisa Renee Poole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALLE SECURITY | 788 VIRN ALLEN COURT | | | | PALATINE | IL | 60074 | |
| Valtencia Y Wilder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALUE PLASTICS INC | PO BOX 911954 | | | | DENVER | CO | 80291 | |
| VALVE SOLUTIONS INC | 1155 ALPHA DR | | | | ALPHARETTA | GA | 30004 | |
| VAN ANDEL RESEARCH INSTITUTE | 333 BOSTWICK AVE NE | | | | GRAND RAPIDS | MI | 49503 | |
| VANBOXTEL | POST BUS 79 | KERKSTRAAT 4 | | | ZH BOEKEL | | | NETHERLANDS |
| Vandella Conyers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANDERBILT UNIVERSITY MEDICAL CENTER | ATTN: STEVE TODD | ASSOC DIRECTOR OF FINANCE | | | DALLAS | TX | 75312 | |
| Vanessa Bair | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanessa L Bourlier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanessa L Gonzalez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanessa Ory Doughty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANGUARD CONTROLS INC. | 1 GOLD MINE ROAD | | | | FLANDERS | NJ | 07836 | |
| VARSITY CONTRACTORS, INC | P.O. BOX 1692 | | | | POCATELLO | ID | 83204 | |
| VC & MA Bvba | De Meere 36 | 2460 Kasterlee | | | | | | Belgium |
| VC&MA BVBA | DE MEERE 36 | 2460 KASTERLEE | | | | | | BELGIUM |
| Ve T Vuong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VECTOR LABORATORIES INC | 30 INGOLD RD | | | | BURLINGAME | CA | 94010 | |
| VEDDER PRICE PC | 222 N LASALLE ST. | | | | CHICAGO | IL | 60601 | |
| VelQuest Corporation | Timothy Petracca | 25 South ST | | | Hopkinton | MA | 01748 | |
| VELTEK ASSOCIATES, INC | 15 LEE BOULEVARD | | | | MALVERN | PA | 19355 | |
| VENETIAN RESORT HOTEL | 3355 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| Venika Sims | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venkat R Gangaram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VENTANAS | 300 MARIETTA ST #304 | | | | ATLANTA | GA | 30313 | |
| VEOLIA ES TECHNICAL SOLUTIONS, L.L.C. | PO BOX 73709 | | | | CHICAGO | IL | 60673 | |
| Vera McBride | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERACAST COMMUNICATIONS, INC. | 390 4TH ST | SUITE 201 | | | SAN FRANCISCO | CA | 94107 | |
| Veridex, LLC | Craig Miller | 1001 US Highway 202 | | | Raritan | NJ | 08869 | |
| VERILOGUE, INC. | 220 GIBRALTAR ROAD SUITE 300 | | | | HORSHAM | PA | 19044 | |
| Veris Perovich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERITAS MEETING SOLUTIONS | 2575 NORTHWEST PARKWAY | | | | ELGIN | IL | 60124 | |
| VERITECH CORPORATION. | SCOTT DAVID RAMSEY | 7525 SE 24TH ST SUITE 360 | | | MERCER ISLAND | WA | 98040 | |
| VERIZON | PO BOX 660108 | | | | DALLAS | TX | 75266 | |
| Verizon Communications Inc. | 140 West St | | | | New York | NY | 10007 | |
| Verizon Communications Inc. | P.O. Box 4833 | | | | Trenton | NJ | 08650-0000 | |
| Verizon Communications Inc. | P.O. Box 660108 | | | | Dallas | TX | 75266-0108 | |
| Verizon Communications Inc. | P.O. Box 920041 | | | | Dallas | TX | 75392-0041 | |
| Vernon G Foster Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veronica A Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veronica Fernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERSATABLES.COM | 14105 AVALON BLVD | | | | LOS ANGELES | CA | 90061 | |
| Vickie B Richter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Victor Ansah-Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Victor Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Victoria M Rothwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Victoria N Zake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Victoria R Chambers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Victoria Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTORY MARKETING GROUP INC. | BLDG 5 | SUITE 5 | | | BRIDGEWATER | NJ | 08807 | |
| Vidovic, Damir MD, Ph.D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vidovic, Damir MD, Ph.D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vien X Tran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vienna Hospital Association | Schlossgasse 15/6a | 1050 Vienna | | | | | | Austria |
| VIETNAM VETERANS OF AMERICA | 8719 COLESVILLE ROAD #100 | | | | SILVER SPRINGS | MD | 20910 | |
| VIEWPOINT AND ASSOCIATES | PO BOX 395 | | | | ROCKVILLE CENTRE | NY | 11571 | |
| VIGNETTES FOR TRAINING, INC | 1191 HUNTINGTON DR STE#188 | | | | DUARTE | CA | 91010 | |
| VINCE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vincent A Ruta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vincent C Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vincent J Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vincent Le | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vincent S Pourier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINSON & ELKINS LLP | PO BOX 301019 | | | | DALLAS | TX | 75303 | |
| Vion Pharmaceutical, Inc. | Howard Johnson | 4 Science Park | | | New Haven | CT | 06511 | |
| VIRGINIA ASSOCIATION OF HEMATOLOGISTS | 11600 NEBEL ST | SUITE 201 | | | ROCKVILLE | MD | 20852 | |
| Virginia D Coppola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Virginia Mason Medical Center | 1100 9th Ave., Mail Stop C7-URO | | | | Seattle | WA | 98101 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA MASON MEDICAL CENTER | VIRGINIA MASON FOUNDATION | 1100 9TH AVE / MAIL STOP C7URO | | | SEATTLE | WA | 98101 | |
| VIRGINIA UROLOGICAL SOCIETY | 1100 E WOODFIELD ROAD SUITE 520 | | | | SCHAUMBURG | IL | 60173 | |
| Virna Rivera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRTU WATER METER SERVICES | 4 BEAVERBROOK ROAD | PMB 148 | | | LINCOLN PARK | NJ | 07035 | |
| VISCIRA, LLC | 200 VALLEJO ST | | | | SAN FRANCISCO | CA | 94111 | |
| Vishwank Shah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VISION COMMUNICATIONS CO | PO BOX 598 | | | | LAKEWOOD | CA | 90714 | |
| VISION SERVICE PLAN | PO BOX 45200 | | | | SAN FRANCISCO | CA | 94145 | |
| VISITING NURSE ASSOCIATION HEALTH | 1430 MILITARY ST | STE A | | | PORT HURON | MI | 48060 | |
| Vital Therapies, Inc. | 15010 AVE of Science | Suite 200 | | | San Diego | CA | 92128 | |
| VitalSource | 7000 Cardinal Place | | | | Dublin | OH | 43017 | |
| Vivian Powderly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIVIAN POWDERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vivian T Truong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vivian V Truong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VLABS, INC. | 423 NORTH THEARD ST. | | | | COVINGTON | LA | 70433 | |
| Vladimir F Solano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VMWARE, INC. | DEPT CH10806 | | | | PALATINE | IL | 60055 | |
| VOGEL FARINA LLC | Attn: Diane Newlin | 114 Fifth Ave | | | New York | NY | 10011 | |
| VOGEL'S CARPET.INC. | 8217 AURORA AVE NORTH | | | | SEATTLE | WA | 98103 | |
| VOISIN CONSULTING | F92100 | 3 RUE DES LONGS PRES | | | BOULOGNE | | | FRANCE |
| VOLLERS EXCAVATING & CONSTRUCTION INC. | PO BOX 5297 | | | | NORTH BRANCH | NJ | 08876 | |
| Von J Hunt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VOX MEDICA | C/O MERCHANT FINANCIAL CORPORATION | PO BOX 716 | | | NEW YORK | NY | 10018 | |
| VOX MEDICA, INC | INDEPENDENCE SQUARE WEST | THE CURTIS CENTER | | | PHILADELPHIA | PA | 19106 | |
| Vu T Chau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VWR INTERNATIONAL INC | P.O. BOX 640169 | | | | PITTSBURGH | PA | 15264 | |
| VWR INTERNATIONAL LTD (UK) | ACCOUNTS RECEIVABLE | HUNTER BOULEVARD | | | LUTTERWORTH | UK | LE 17 | |
| WA EMPLOYMENT SECURITY DEPT | BENEFIT PAYMENT CONTROL | THURSTON COUNTY | | | SEATTLE | WA | 98124 | |
| Wail H Rabadi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAKE FOREST UNIVERSITY HEALTH SCIENCE | MEDICAL CENTER BOULEVARD | | | | WINSTONSALEM | NC | 27157 | |
| WALDRON & COMPANY, INC. | 1100 OLIVE WAY | SUITE 1800 | | | SEATTLE | WA | 98101 | |
| WALL ST TRANSCRIPT | 622 3RD AVE 34TH FL | | | | NEW YORK | NY | 10017 | |
| WALTER & ELIZA HALL INSTITUTE OF MEDICAL | 1G ROYAL PARADE | | | | PARKVILLE VICTORIA | AUSTR | 3050 | AUSTRALIA |
| Walter Reed Army Medical Center | Clinical Trials Dept | Henry M Jackson Foundation | 1401 Rockville Pike, Ste 600 | | Rockville | MD | 20852 | |
| Walter Reed Army Medical Center | Col. David D. McLeod, M.D., J.D., FACS | 6900 Georgia AVE NW | | | Washington | DC | 20307 | |
| Walz, Earl Lawrence MD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warburg Pincus LLC | 450 Lexington Ave | | | | New York | NY | 10017 | |
| WASHINGTON ARCHIVES MANAGEMENT | 2205 51ST AVE E STE 300 | | | | FIFE | WA | 98424 | |
| WASHINGTON BIOTECHNOLOGY & BIOMEDIAL | 1551 EASTLAKE AVE E | SUITE 300 | | | SEATTLE | WA | 98102 | |
| WASHINGTON DENTAL SERVICES | PO BOX 84885 | | | | SEATTLE | WA | 98124 | |
| Washington Department of Labor and | Insurance Services Division | P. O. Box 44000 | | | Olympia | WA | 98504-400 | |
| WASHINGTON DEPARTMENT OF REVENUE | PO BOX 47489 | | | | OLYMPIA | WA | 98504 | |
| WASHINGTON PARTNERS, INC. | 701 PIKE ST | SUITE 1650 | | | SEATTLE | WA | 98101 | |
| WASHINGTON POLICY CENTER | P.O. BOX 3643 | | | | SEATTLE | WA | 98124 | |
| WASHINGTON SOCIETY OF CERTIFIED PUBLIC | 902 140TH AVE NE | | | | BELLEVUE | WA | 98005 | |
| WASHINGTON STATE | EMPLOYMENT SECURITY DEPARTMENT | 215 BRIDGE ST | | | WENATCHEE | WA | 98801 | |
| WASHINGTON STATE BAR ASSOCIATION WSBA | 1325 4TH AVE. | SUITE 600 | | | SEATTLE | WA | 98101 | |
| WASHINGTON STATE CHAPTER OF FEI | PO BOX 5755 | | | | BELLEVUE | WA | 98006 | |
| Washington State Department of Health | P.O. Box 47890 | | | | Olympia | WA | 98504-7890 | |
| WASHINGTON STATE DEPARTMENT OF | HEALTH PROF. QA DIVISION | PO BOX 1099 | | | OLYMPIA | WA | 98507 | |
| Washington State Department of Revenue | PO Box 47464 | | | | Olympia | WA | 98504-7464 | |
| WASHINGTON STATE DEPT OF HEALTH | OFFICE OF SECRETARY | PO BOX 47890 | | | OLYMPIA | WA | 98504-7890 | |
| WASHINGTON STATE LIQUOR CONTROL | PO BOX 43098 | | | | OLYMPIA | WA | 98504 | |
| WASHINGTON STATE MEDICAL ONCOLOGY | 113 W. 7TH ST | SUITE 205 | | | VANCOUVER | WA | 98060 | |
| WASHINGTON STATE SUPPORT REGISTRY | PO BOX 45868 | | | | OLYMPIA | WA | 98504 | |
| WASHINGTON STATE UROLOGY SOCIETY | 914 164TH ST. SE #244 | | | | MILL CREEK | WA | 98012 | |
| WASHINGTON UNIVERSITY | CME CAMPUS BOX 8063 | 660 S. EUCLID AVE. | | | ST. LOUIS | MO | 63110 | |
| WASTE MANAGEMENT OF ATLANTA HAULING | PO BOX 105453 | | | | ATLANTA | GA | 30348 | |
| Waste Management, Inc. | 1001 Fannin | Suite 4000 | | | Houston | TX | 77002 | |
| Waste Management, Inc. | P.O. Box 105453 | | | | Atlanta | GA | 30348 | |
| WATERS CORPORATION | DEPT. CH 14373 | | | | PALATINE | IL | 60055 | |
| WATSON SECURITY GROUP | 151 RAINIER AVE S | | | | RENTON | WA | 98057 | |
| WATSONMARLOW, INC. | 37 UPTON TECHNOLOGY PARK | | | | WILMINGTON | MA | 01887 | |
| WAVE BROADBAND | PO BOX 34755 | | | | SEATTLE | WA | 98124 | |
| WAVE SYSTEMS CORP | 480 PLEASANT ST | | | | LEE | MA | 01238 | |
| Wayne Reitmeyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wayne Rolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYNE STATE UNIVERSITY | DEPARTMENT OF UROLOGY | 4201 ST. ANTOINE, 7C-UHC | | | DETROIT | MI | 48201 | |
| WAYNE STATE UNIVERSITY DEPARTMENT OF | DEPARTMENT OF UROLOGY | 4201 ST ANTOINE | | | DETROIT | MI | 48201 | |
| WB FLOORING INC. | 11001 120TH AVE NE | | | | KIRKLAND | WA | 98033 | |
| WCG | THE WEISSCOMM GROUP LTD | 60 FRANCISCO ST | | | SAN FRANCISCO | CA | 94133 | |
| WCI | 1500 Olympic Boulevard | | | | Santa Monica | CA | | |
| WCI | P.O. Box 9497 | | | | Seattle | WA | 98109 | |
| WCI TELECOM | PO BOX 9497 | | | | SEATTLE | WA | 98109 | |
| WEBMD HEALTH CORP. | 12186 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| WEIJIE FANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weill Cornell Medical College | 1305 York Ave., 7th Floor | | | | New York | NY | 10065 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WEILL CORNELL MEDICAL COLLEGE | ATTN.: JOINT CLINICAL TRIAL OFFICE | 1300 YORK AVE | | | NEW YORK | NY | 10065 | |
| WELLS FARGO BANK | SEATTLE COMMERCIAL BANKING OFFICE | PO BOX 91071 | | | SEATTLE | WA | 98111 | |
| WELLS FARGO INSURANCE SERVICES | M/S # 86 | PO BOX 4100 | | | PORTLAND | OR | 97208 | |
| WELLS FARGO SECURITIES LLC | ONE FRONT ST 21ST FLR | | | | SAN FRANCISCO | CA | 94111 | |
| Wells Fargo Securities, LLC | 999 3rd AVE | 11th Floor | | | Seattle | WA | 98104 | |
| WELLS REIT BRIDGEWATER NJ, LLC | WELLS MULTISTATE | 2129 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Wenatchee Valley Medical Center | Sharon Neace | Clinical Research Dept | 820 North Chelan Ave | | Wenatchee | WA | 98801 | |
| Wenchao Li | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wendy Bliss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wendy E Engelbrecht | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wendy Hilliker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wendy L Warlaumont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WERUM SOFTWARE AND SYSTEMS AMERICA | 5 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 | |
| Wesley A Winn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley O Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley Ragland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley Wilbourn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEST COAST DOOR, INC. | 9086 ROSECRANS AVE. | | | | BELLFLOWER | CA | 90706 | |
| West Virginia State Tax Department | Taxpayer Services Division | PO BOX 3784 | | | Charleston | WV | 25337-3784 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION | DIVISION | | | CHARLESTON | WV | 25324 | |
| WEST VIRGINIA UNIVERSITY | ATTN: JAIME GOOD; WVU OFFICE OF | PO BOX 9080 | | | MORGANTOWN | WV | 26505 | |
| WEST VIRGINIA UNIVERSITY RESEARCH | YOUR COMMUNITY FOUNDATION; MEMO: | ATTN: JENNY OSTIEN; PO BOX 6886 | | | MORGANTOWN | WV | 26506 | |
| WESTERN ANALYTICAL | PO BOX 1576 | | | | WILDOMAR | CA | 92595 | |
| WESTERN INSTITUTIONAL REVIEW BOARD | PO BOX 150434 | DEPT 106091 | | | HARTFORD | CT | 06115 | |
| WESTERN MECHANICAL CONTRACTORS, INC. | 1911 SW CAMPUS DR #321 | | | | FEDERAL WAY | WA | 98023 | |
| WESTERN OFFICE INTERIORS | 500 CITADEL DR. SUITE 250 | | | | LOS ANGELES | CA | 90040 | |
| Western Pennsylvania Allegheny Hospital | John Lech D.O. | 4800 Friendship AVE, Ste 2303 | | | Pittsburgh | PA | 15224 | |
| Western Regional Medical Center, Inc. | Contracts Management | United BioSource Corporation, Late Stage | 3822 Summin ST | | Kansas City | MO | 64111 | |
| Western Regional Medical Center, Inc. | Elizabeth Acord Maribito | 14200 West Fillmore St | | | Goodyear | AZ | 85338 | |
| WESTERN SECTION AUA | 1950 OLD TUSTIN AVE | | | | SANTA ANA | CA | 92705 | |
| Western Surety Company | CNA Surety | 333 S. Wabash Ave., 41-South | | | Chicago | IL | 60604 | |
| WESTIN ATLANTA AIRPORT | 4736 BEST ROAD | | | | ATLANTA | GA | 30337 | |
| WESTIN BEACH RESORT, FORT LAUDERDALE | 321 N FORT LAUDERDALE | | | | FORT LAUDERDALE | FL | 33304 | |
| WESTIN CHICAGO RIVER NORTH HOTEL | 320 NORTH DEARBORN AVE | | | | CHICAGO | IL | 60654 | |
| WESTIN GEORGETOWN HOTELWASHINGTON | 2350 M ST N W. | | | | WASHINGTON | DC | 20037 | |
| WESTIN MICHIGAN AVE | 909 NORTH MICHIGAN AVE | | | | CHICAGO | IL | 60611 | |
| WESTLAKE LEGAL CONSULTING, PS | 16623 SE 43RD ST | | | | ISSAQUAH | WA | 98027 | |
| WESTPAK INC | 83 GREAT OAKS BLVD | | | | SAN JOSE | CA | 95119 | |
| WHEELING AREA CONTINUING MEDICAL | SCHIFFLER CANCER CENTER WHEELING | 1 MEDICAL PARK | | | WHEELING | WV | 26003 | |
| WHERE YA AT LLC | 6414 FIRST AVE NE | | | | SEATTLE | WA | 98115 | |
| Whitney R Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WICHITA AREA ONCOLOGY NURSING SOCIETY | ONS WCCOP UPDATES COMMITTEE | PO BOX 47374 | | | WICHITA | KS | 67201 | |
| WICOMB CONSULTING | 1313 N 27TH CT | | | | RENTON | WA | 98056 | |
| WIKIMEDIA FOUNDATION | PO BOX 98204 | | | | WASHINGTON | DC | 20090 | |
| Wilex AG | CEO | Gillparzerstr. 16 | | | Munich | | 81675 | Germany |
| Wilex AG | Head of Legal Affairs | Gillparzerstr. 16 | | | Munich | | 81675 | Germany |
| WILL ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILL ROETTGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William B Drumm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William B. Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM B. WHITE MD. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William C Hieber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM CROM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William D Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William D. Wagner | Re: Dendreon Corp. Derivative Litigation | c/o Clifford A. Cantor | 627 208th Ave SE | | Sammamish | WA | 98074-7033 | |
| William D. Wagner | Re: Dendreon Corp. Derivative Litigation | c/o John W. Hathaway | 701 Fifth Ave., Ste 4600 | | Seattle | WA | 98104 | |
| WILLIAM DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William Detrick | Re: Bolling v Dendreon | c/o Hung G, Ta, Esq. PLLC | Attn: Joo Yun Kim, Hung G. Ta, Natalia | 250 Park Ave, 7th Floor | New York | NY | 10177 | |
| William Detrick | Re: Bolling v Dendreon | c/o Kyros Law Offices | Attn: K. William Kyros | 17 Miles Rd | Hingham | MA | 02043 | |
| William Detrick | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Christina L. Haring-Larson | 4400 Two Union Sq; 601 Union ST | Seattle | WA | 98101 | |
| William Detrick | Re: Bolling v Dendreon | c/o Slinde Nelson Stanford | Attn: Darian A. Stanford | 111 SW Fifth AVE, Suite 1940 | Portland | OR | 97204 | |
| WILLIAM DRUMM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William E Quarterman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William F Hamm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM F. PESGNELLI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William G James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM GRMOLIEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM HALDERSON ASSOCIATES INC. | PO BOX 20056 | | | | ST. SIMONS ISLAND | GA | 31522 | |
| William J Buecheler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William J Monteith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William J Reid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William J Roettger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William J Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM J. JACOBS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William K Jenkinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM K. OH, M.D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William L Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William Pursley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| William R Crom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William R McMillion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM R. BERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM SEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William T Fox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William Thomas Amick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William V Sheldon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William W Souza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM W. CROUSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CORTNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Stephanie, M.D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willie J Carlisle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLKIE FARR & GALLAGHER LLP | 787 SEVENTH AVE | | | | NEW YORK | NY | 10019 | |
| WILMERHALE | P.O. BOX 4550 | | | | BOSTON | MA | 02212 | |
| WILSON DOW GROUP, INC. | 1006 S. MICHIGAN AVE. STE 800 | | | | CHICAGO | IL | 60605 | |
| WILSON MACHINE WORKS | 1038 ELLIOTT AVE W | | | | SEATTLE | WA | 98119 | |
| WILSON SONSINI GOODRICH ROSATI | PO BOX 742866 | | | | LOS ANGELES | CA | 90074 | |
| Wilson, Elizabeth RN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIMMER SOLUTIONS CORPORATION | 1341 N. NORTHLAKE WAY STE 300 | | | | SEATTLE | WA | 98103 | |
| WINGMAN ENTERPRISES | 2636 POPLAR LAKE TRAIL | | | | ATLANTA | GA | 30360 | |
| WINNELSON, INC. | 103 HOWELL AVE | | | | FAIRBURN | GA | 30213 | |
| Winny Ho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINSHIP CANCER INSTITUTE | EMORY UNIVERSITY WINSHIP CANCER | 1365C CLIFTON RD SUITE 4014N | | | ATLANTA | GA | 30302 | |
| WINSTON & STRAWN LLP | 36235 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| Winston G Barron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINTER SERVICES INC | 11 SKYLINE DR | | | | MONTVILLE | NJ | 07045 | |
| WINTER UROLOGIC FORUM | TWO WOODFIELD LAKE | 1100 E. WOODFIELD ROAD | | | SCHAUMBURG | IL | 60173 | |
| WINTHROP P. ROCKEFELLAR CANCER | UNIVERSITY OF ARKANSAS FOR MEDICAL | 4301 W. MARKHAM ST. SUITE 629 | | | LITTLE ROCK | AR | 72205 | |
| WINTHROP UNIVERSITY HOSPITAL | DEPARTMENT OF UROLOGY | 222 STATION PLAZA NORTH | | | MINEOLA | NY | 11501 | |
| Wisconsin Department of Revenue | 2135 Rimrock Road | | | | Madison | WI | 53713 | |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 930208 | | | | MILWAUKEE | WI | 53293 | |
| WJ WEISER & ASSOCIATES | TWO WOODFIELD LAKE | 1100 E. WOODFIELD ROAD STE 520 | | | SCHAUMBURG | IL | 60173 | |
| WOLFGANG PUCK CATERING | 325 5TH AVE | | | | SEATTLE | WA | 98109 | |
| WOLTERS KLUWER LAW AND BUSINESS | 4829 INNOVATION WAY | | | | CHICAGO | IL | 60682 | |
| Wolverine Asset Management, LLC | 175 West Jackson Blvd | Suite 340 | | | Chicago | IL | 60604 | |
| WOMEN AGAINST PROSTATE CANCER | 1220 L ST NW | SUITE 100271 | | | WASHINGTON | DC | 20005 | |
| WOODRUFF ENERGY US LLC | PO BOX 777 | 73 WATER ST. | | | BRIDGETON | NJ | 08302 | |
| WORLD COURIER HOLLAND B.V. | DIAMANTLAAN 1416 | 2132 NC HOOFDDORP | | | | | | NETHERLANDS |
| WORLD COURIER INC | PO BOX 842325 | | | | BOSTON | MA | 02284 | |
| WORLD INCENTIVES INC. | 294 WARREN ROAD | SUITE 202 | | | BRIMFIELD | MA | 01010 | |
| WORLD UROLOGICAL ONCOLOGY FEDERATION | SUNNYBROOK HEALTH SCIENCES CENTRE | 2075 BAYVIEW AVE. #MG408 | | | TORONTO | ON | M4N 3M5 | CANADA |
| WORLDATWORK | PO BOX 29312 | | | | PHOENIX | AZ | 83038 | |
| WOW WEST HOUSTON ONS CHAPTER | 14918 LIMBER OAK ST. | | | | HOUSTON | TX | 77082 | |
| WPCS INTERNATIONAL SEATTLE, INC. | PO BOX 58948 | | | | TUKWILA | WA | 98188 | |
| Wright Medical Group, Inc. | 1023 Cherry Road | | | | Memphis | TN | 38117 | |
| WRIGHT, PLLC. | 93 S. JACKSON ST #96929 | | | | SEATTLE | WA | 98104 | |
| WSI Internet Consulting & Education | Michael Welch | 301 West 53rd St. #7K | | | New York | NY | 10019 | |
| WSI PBG, LLC | Richard Ryan | 3497 S. 9th ST | | | Kalamazoo | MI | 49009 | |
| WTAS HOLDINGS, LLC | PO BOX 200988 | | | | PITTSBURGH | PA | 15251 | |
| WTAS LLC | Catherine Iwicki | 1200 Fifth AVE, Ste 1600 | | | Seattle | WA | 98101 | |
| WUXI APPTEC, INC. | 24681 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| WYATT TECHNOLOGY CORPORATION | 6300 HOLLISTER AVE. | | | | SANTA BARBARA | CA | 93117 | |
| WYATT, CHERYL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynnford Kong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XCELLEREX | 170 LOCKE DR | | | | MARLBOROUGH | MA | 01752 | |
| XCENDA, LLC. | PO BOX 198298 | | | | ATLANTA | GA | 30384 | |
| XenoPort, Inc. | 3410 Central Expressway | | | | Santa Clara | CA | 95051 | |
| Xianfang Zeng | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Xiaoguang Liu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Xilian Yue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Xinhui Ge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Xiomara Prats Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XL Specialty Insurance Company | One World Financial Center | 200 Liberty Street, 22nd Floor | | | New York | NY | 10281 | |
| XO COMMUNICATIONS | 14239 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| XOMA (US) LLC | James Neal | 2910 Seventh St | | | Berkeley | CA | 94710 | |
| XVIVO LLC. | 2360 MAIN ST | 2ND FLOOR | | | ROCKY HILL | CT | 06067 | |
| Yaa Amankona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAGNESH YAGNIK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yalda Aminyar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yale Cancer Center | 2 Church St., South. Suite 507 | | | | New Haven | CT | 06520 | |
| YALE UNIVERSITY | PO BOX 208087 | 333 CEDAR ST. | | | NEW HAVEN | CT | 06520 | |
| Yale University School of Medicine | 333 Cedar ST, FMP-313 | | | | New Haven | CT | 06520 | |
| YALE/CHASE EQUIPMENT AND SERVICES, INC | PO BOX 848905 | | | | LOS ANGELES | CA | 90084 | |
| Yamini C Srivatsavayi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yang Wang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANICSA E. BOLEWARE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yaris N Soto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YARMUTH WILSDON CALFO PLLC | 818 STEWART ST SUITE 1400 | | | | SEATTLE | WA | 98101 | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YARMUTH WILSON CALFO PLLC | 818 STEWART ST SUITE 1400 | | | | SEATTLE | WA | 98101 | |
| Yee I Woo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeepai M Yang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yen T O'Connell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yen Yeung | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yidong Zhao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yingqiu Chen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOKOGAWA CORPORATION OF AMERCIA | PO BOX 409220 | | | | ATLANTA | GA | 30384 | |
| Yolanda Barber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOLANDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yolanda Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yolanda Wong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG FLOWERS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ysusf R Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yu, Evan MD | 14530 SE 85th ST | | | | Newcastle | WA | 98059 | |
| Yubonca Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yuko K Inoue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yuli Caterine Cortes-Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yung Vuong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yusra I Saleh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yusuf B Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yvette Karchesy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yvonne D Roye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yvonne Meredith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yvonne Rossomando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Z PIZZA INTERNATIONAL INC. | 12430 SEAL BEACH BLVD SUITE F | | | | SEAL BEACH | CA | 90740 | |
| Zachary W Zahara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zale P. Bernstein, MD, PC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zale P. Bernstein, MD, PC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zale P. Bernstein, MD, PC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zalika R Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZCOVER | 100-13551 VERDUM PLACE | | | | RICHMOND | BC | V6V 1W5 | CANADA |
| ZEEKS PIZZA | 419 DENNY WAY | | | | SEATTLE | WA | 98109 | |
| ZELLNET CONSULTING, INC. | 555 NORTH AVE | SUITE 25S | | | FORT LEE | NJ | 07024 | |
| Zephree R Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZERO THE PROJECT TO END PROSTATE CANCER | ZPCR TUCSON | PO BOX 320861 | | | ALEXANDRIA | VA | 22320 | |
| Zeshan Ahmed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zhanyong Shu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIMMERMAN HAUSCHILD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zipher Medical Affairs Co., LLC | Peggy Crowley-Nowick, Ph.D., MBA | 122 Converse Road | | | Marion | MA | 02738 | |
| ZITELLI & ASSOCIATES LLC | 45 PERIWINKLE DR | | | | MT LAUREL | NJ | 08054 | |
| ZITTER GROUP | ACCOUNTS RECEIVABLE | 33 BLEEKER ST. SUITE 200 | | | MILBURN | NJ | 07041 | |
| ZOHO CORPORATION | PO BOX 742760 | | | | LOS ANGELES | CA | 90074 | |
| Zoila Regina Sirios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZOOMEDIA | 1545 PACIFIC AVE | | | | SAN FRANCISCO | CA | 94109 | |
| ZPIZZA | AMADO MIO. | 148 MAIN ST UNIT B | | | SEAL BEACH | CA | 90740 | |
| ZRG PARTNERS | 69 MILK ST | | | | WESTBOROUGH | MA | 01581 | |
| ZS ASSOCIATES | 62185 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| ZYMOGENETICS, INC. | C/O BRISTOLMYERS SQUIBB | ATTN: TONI HERRITY 1201 EASTLAKE AVE. E | | | SEATTLE | WA | 98102 | |
| ZZZUPS | PO BOX 894820 | | | | LOS ANGELES | CA | 90189 | |